# EXHIBIT C

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| JULIE A EASTMAN | HF07 | 50821 | MARCH 4, 2005 | MARCH 4, 2005 | 000214010 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,919.92 | 9,599.60 | AUTO | | 40.00 | 200.00 |
| SIP ANNUAL | | 7,229.88 | 7,229.88 | ESSIOP PRETAX | | 76.80 | 384.00 |
| | | | | FLEX NO FED/ST | | 20.63 | 103.15 |
| | | | | FLEX POST TAX | | 1.25 | 6.25 |
| | | | | BOUGHT VAC | | 40.04 | 200.20 |
| TOTAL EARNINGS | | 9,149.80 | 16,829.48 | TOTAL | | 178.72 | 893.60 |

| NET PAY | YTD NET PAY |
|---|---|
| 5,562.15 | 10,579.92 |

### TAX INFORMATION — TAX WITHHELD / TAXABLE EARNINGS

| | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 2,102.89 | 3,099.95 | 9,012.33 | 16,142.13 |
| SOCIAL SEC | 563.53 | 1,024.62 | 9,089.13 | 16,526.13 |
| MEDICARE | 131.79 | 239.63 | 9,089.13 | 16,526.13 |
| CALIFORNIA | 512.56 | 813.28 | 9,012.33 | 16,142.13 |
| SDI TAX | 98.16 | 178.48 | | |
| TOTAL | 3,408.93 | 5,355.96 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % |
|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX POST |
| 1,919.92 | 9,599.60 | 4.0 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 0 | .00 | .00 |
| STATE FORM | S | 1 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 12.0 | 5.0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 12.0 | 5.0 | .0 |

MESSAGES

## Direct Deposit Statement

 HERSHEY FOODS CORPORATION
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   MARCH 4, 2005          000214010

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 5,562.15 | 10,579.92 |

000214010

HF07   50821     4098
JULIE A EASTMAN
2600 JONES ROAD
# 17
WALNUT CREEK     CA 94597

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| JULIE A EASTMAN | HF07 | 50821 | JANUARY 6, 2006 | JANUARY 6, 2006 | 000293961 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 2,009.81 | 2,009.81 | DENTAL | 1.44 | 1.44 |
| | | | | MEDICAL | 21.50 | 21.50 |
| | | | | VISION | .42 | .42 |
| | | | | LTD POST | 1.31 | 1.31 |
| | | | | AUTO | 40.00 | 40.00 |
| | | | | ESSIOP PRENTAX | 80.39 | 80.39 |
| | | | | BOUGHT VAC | 41.92 | 41.92 |
| TOTAL EARNINGS | | 2,009.81 | 2,009.81 | TOTAL | 186.98 | 186.98 |

| NET PAY | YTD NET PAY | TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|---|---|
| 1,360.80 | 1,360.80 | | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| | | FEDERAL INCOME TAX | 217.44 | 217.44 | 1,864.26 | 1,864.26 |
| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE | SOCIAL SEC | 120.57 | 120.57 | 1,944.65 | 1,944.65 |
| GTLI | .12 | .12 | MEDICARE | 28.20 | 28.20 | 1,944.65 | 1,944.65 |
| | | | CALIFORNIA | 80.26 | 80.26 | 1,864.26 | 1,864.26 |
| | | | SDI TAX | 15.56 | 15.56 | | |
| TOTAL | .12 | .12 | TOTAL | 462.03 | 462.03 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 3 | .00 | .00 |
| STATE FORM | S | 1 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 2,009.81 | 2,009.81 | 4.0 | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 14.0 | 5.0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 14.0 | 5.0 | 2.0 |

MESSAGES THIS PAY REFLECTS CHANGES IN FLEX BENEFITS FOR 2006

## Direct Deposit Statement

 **THE HERSHEY COMPANY**
· P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE JANUARY 6, 2006     000293961

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,360.80 | 1,360.80 |

000293961

HF07   50821      4098
JULIE A EASTMAN
2600 JONES ROAD
# 17
WALNUT CREEK      CA 94597

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| JULIE A EASTMAN | HF07 | 50821 | MARCH 3, 2006 | MARCH 3, 2006 | 000307787 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|
| REGULAR-EARNING | 77.50 | 2,009.81 | 10,049.05 |
| SIP ANNUAL | | 5,437.35 | 5,437.35 |
| SIP QUARTERLY | | .00 | 627.06 |

| DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| DENTAL | 1.44 | 7.20 |
| MEDICAL | 21.50 | 107.50 |
| VISION | .42 | -2.10 |
| LTD POST | 1.31 | 6.55 |
| AUTO | 40.00 | 200.00 |
| ESSIOP PRENTAX | 80.39 | 401.95 |
| BOUGHT VAC | 41.92 | 209.60 |

| | CURRENT | YEAR-TO-DATE | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|
| TOTAL EARNINGS | 7,447.16 | 16,113.46 | TOTAL | 186.98 | 934.90 |

| NET PAY | YTD NET PAY |
|---|---|
| 4,847.97 | 10,857.45 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 1,408.53 | 2,277.45 | 7,301.61 | 15,385.71 |
| SOCIAL SEC | 457.68 | 978.83 | 7,382.00 | 15,787.66 |
| MEDICARE | 107.04 | 228.92 | 7,382.00 | 15,787.66 |
| CALIFORNIA | 379.90 | 709.60 | 7,301.61 | 15,385.71 |
| SDI TAX | 59.06 | 126.31 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| GTLI | .12 | .60 |
| TOTAL | .12 | .60 |

| TOTAL | | 2,412.21 | 4,321.11 | | |
|---|---|---|---|---|---|

| STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 10 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 2,009.81 | 10,049.05 | 4.0 | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 14.0 | 5.0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 14.0 | 5.0 | 2.0 |

MESSAGES

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MARCH 3, 2006          000307787

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 4,847.97 | 10,857.45 |

000307787

HF07   50821        4098
JULIE A EASTMAN
2600 JONES ROAD
# 17
WALNUT CREEK      CA 94597

# THE HERSHEY COMPANY

## PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

### PAY PROFILE FOR

| | EMP ID | LEVEL | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| JULIE A EASTMAN | S0821 | HF07 | MARCH 31, 2006 | MARCH 31, 2006 | 040011797 |

### DEDUCTIONS / EARNINGS

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 38.75 | .00 | 12,058.86 | DENTAL | .00 | 8.64 |
| SIP ANNUAL | | .00 | 5,417.35 | MEDICAL | .00 | 129.00 |
| SIP QUARTERLY | | .00 | 627.06 | VISION | .00 | 2.52 |
| SEVERANCE PAY | | 2,004.90 | 1,004.90 | LTD POST | .00 | 7.86 |
| VACATION LUMP | | 2,813.73 | 2,813.73 | AUTO | .00 | 240.00 |
| | | | | ADVANCE | 200.00 | 200.00 |
| | | | | ESSIOP PRENTAX | | 482.34 |
| | | | | BOUGHT VAC | 251.52- | .00 |

### TAXABLE EARNINGS

| | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | 4,070.15 | 21,220.12 |
| | 4,070.15 | 21,802.46 |
| | 4,070.15 | 21,802.46 |
| | 4,070.15 | 21,320.12 |

| TOTAL EARNINGS | | CURRENT | YEAR-TO-DATE | TOTAL | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| | | 3,818.63 | 21,941.90 | | 51.52- | 1,070.36 |

### TAX INFORMATION / TAX WITHHELD

| NET PAY | | YTD NET PAY | | TAX INFORMATION | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| | | | | FEDERAL INCOME TAX | 954.65 | 3,291.93 |
| 2,327.37 | | 14,733.34 | | SOCIAL SEC | 252.35 | 1,291.75 |
| | | | | MEDICARE | 59.02 | 316.14 |
| | | | | CALIFORNIA | 244.20 | 1,003.95 |
| | | | | SDI TAX | 32.56 | 274.43 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE | | TOTAL | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| GTLI | .00 | .72 | | | 1,542.78 | 6,138.20 |

### ESSIOP

| | | | | ESSIOP ELIGIBLE WAGE | | ESSIOP % |
|---|---|---|---|---|---|---|
| | | | | CURRENT | YEAR-TO-DATE | PRETAX POST |
| TOTAL | .00 | .72 | | .00 | 12,056.86 | 4.0 |

### YTD DIRECT DEPOSIT TOTALS

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % | | |
|---|---|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 | CHECKING | 12,405.97 |
| STATE FORM | S | 10 | .00 | .00 | SAVINGS | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |

MESSAGES 3RD PAY OF MONTH - NO FLEX - DEDUCTIONS MAY VARY

P 7

## THE HERSHEY COMPANY

PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JANUARY 5, 2007 | JANUARY 5, 2007 | 000300251 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 1,663.96 |

| DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| AD&D | 8.50 | 8.50 |
| DENTAL | 4.69 | 4.69 |
| LIFE INSURANCE | 3.01 | 3.01 |
| MEDICAL | 51.93 | 51.93 |
| VISION | 1.34 | 1.34 |
| DEPENDENT LIFE | 1.08 | 1.08 |
| LTD POST | 1.26 | 1.26 |
| AUTO | 40.00 | 40.00 |
| ESSIOP PRENTAX | 249.59 | 249.59 |

| | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL EARNINGS | 1,663.96 | 1,663.96 |
| TOTAL | 361.40 | 361.40 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,131.21 | 1,131.21 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| SOCIAL SEC | 99.16 | 99.16 | 1,599.36 | 1,599.36 |
| MEDICARE | 23.19 | 23.19 | 1,599.36 | 1,599.36 |
| CALIFORNIA | 39.43 | 39.43 | 1,349.77 | 1,349.77 |
| SDI TAX | 9.57 | 9.57 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EMPLOYER LTD | 4.87 | 4.87 |
| TOTAL | 4.87 | 4.87 |

| | | | | TOTAL | 171.35 | 171.35 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 1,663.96 | 15.0 | | | 15.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 12.0 | .0 | 3.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 12.0 | .0 | 3.0 |

MESSAGES FLEX BENEFITS MAY BE DIFFERENT THAN 2006

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE JANUARY 5, 2007        000380251

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,131.21 | 1,131.21 |

000380251

HF07    66686      4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 30

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | DECEMBER 22, 2006 | DECEMBER 22, 2006 | 000376980 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 42,869.07 | ADED | 10.00 | 240.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 105.84 |
| SIP QUARTERLY | | .00 | 2,160.47 | LIFE INSURANCE | 3.66 | 63.84 |
| | | | | LTD PRE | 1.05 | 25.20 |
| | | | | MEDICAL | 38.00 | 912.00 |
| | | | | VISION | 1.28 | 30.72 |
| | | | | DEPENDENT LIFE | 1.00 | 24.00 |
| | | | | AUTO | 40.00 | 960.00 |
| | | | | ESSIOP PRETAX | 249.59 | 2,579.13 |
| | | | | REIM DEPNDT | 41.66 | 1,000.00 |
| **TOTAL EARNINGS** | | **1,663.96** | **49,432.64** | **TOTAL** | **389.65** | **5,940.73** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.48 | 35,948.61 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | 2.0 |

### TAX INFORMATION — TAX WITHHELD / TAXABLE EARNINGS

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | .00 | 1,872.42 | 1,315.31 | 44,475.91 |
| SOCIAL SEC | 97.02 | 2,917.41 | 1,564.90 | 47,055.04 |
| MEDICARE | 22.69 | 682.39 | 1,564.90 | 47,055.04 |
| CALIFORNIA | 39.27 | 1,686.78 | 1,315.31 | 44,475.91 |
| SDI TAX | 12.85 | 384.39 | | |
| **TOTAL** | **171.83** | **7,543.30** | | |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 42,869.07 | 15.0 | | | 15.0 |

**MESSAGES**

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE  DECEMBER 22, 2006          000376980

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,102.48 | 35,948.61 |

000376980

HF07    66686        4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO       CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | DECEMBER 8, 2006 | DECEMBER 8, 2006 | 000373701 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 41,205.11 | AD&D | 10.00 | 230.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 101.43 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 61.18 |
| | | | | LTD PRE | 1.05 | 24.15 |
| | | | | MEDICAL | 38.00 | 874.00 |
| | | | | VISION | 1.28 | 29.44 |
| | | | | DEPENDENT LIFE | 1.00 | 23.00 |
| | | | | AUTO | 40.00 | 920.00 |
| | | | | ESSIOP PRENTAX | 249.59 | 2,329.54 |
| | | | | REIM DEPNDT | 41.66 | 958.34 |
| TOTAL EARNINGS | | 1,663.96 | 42,768.68 | TOTAL | 389.65 | 5,551.08 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.47 | 34,846.13 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | .00 | 1,872.42 | 1,315.31 | 43,160.60 |
| SOCIAL SEC | 97.03 | 2,820.39 | 1,564.90 | 45,490.14 |
| MEDICARE | 22.69 | 659.61 | 1,564.90 | 45,490.14 |
| CALIFORNIA | 39.27 | 1,647.51 | 1,315.31 | 43,160.60 |
| SDI TAX | 12.85 | 371.54 | | |
| TOTAL | 171.84 | 7,371.47 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,663.96 | 41,205.11 | 15.0 | | | 15.0 |

| STATUS EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|
| W-4 FORM | S 10 | .00 | .00 |
| STATE FORM | S 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement

 **HERSHEY'S**

THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE DECEMBER 8, 2006          000373701

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 1 | | | 1,102.47 | 34,846.13 |

000373701

HF07   66686        4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 32

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | NOVEMBER 24, 2006 | NOVEMBER 22, 2006 | 000370435 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 39,541.15 | AD&D | 10.00 | 220.00 |
| GIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 97.02 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 58.52 |
| | | | | LTD PRE | 1.05 | 23.10 |
| | | | | MEDICAL | 38.00 | 836.00 |
| | | | | VISION | 1.28 | 28.16 |
| | | | | DEPENDENT LIFE | 1.00 | 22.00 |
| | | | | AUTO | 40.00 | 880.00 |
| | | | | ESSIOP PRETAX | 249.59 | 2,079.95 |
| | | | | REIM DEPNDT | 41.66 | 916.68 |
| TOTAL EARNINGS | | 1,663.96 | 46,104.72 | TOTAL | 389.65 | 5,161.43 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.47 | 33,743.66 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | .00 | 1,872.42 | 1,315.31 | 41,845.29 |
| SOCIAL SEC | 97.02 | 2,723.36 | 1,564.90 | 43,925.24 |
| MEDICARE | 22.70 | 636.92 | 1,564.90 | 43,925.24 |
| CALIFORNIA | 39.27 | 1,608.24 | 1,315.31 | 41,845.29 |
| SDI TAX | 12.85 | 358.69 | | |
| TOTAL | 171.84 | 7,199.63 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,663.96 | 39,541.15 | 15.0 | | | 15.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES PLEASE VERIFY THAT YOUR NAME & ADDRESS ARE CORRECT.

## Direct Deposit Statement

 **THE HERSHEY COMPANY**
P.O. BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE NOVEMBER 22, 2006      000370435

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,102.47 | 33,743.66 |

000370435

HF07   66686   4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO      CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | NOVEMBER 10, 2006 | NOVEMBER 10, 2006 | 000367151 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 37,877.19 | AD&D | 10.00 | 210.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 92.61 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 55.86 |
| | | | | LTD PRE | 1.05 | 22.05 |
| | | | | MEDICAL | 38.00 | 798.00 |
| | | | | VISION | 1.28 | 26.88 |
| | | | | DEPENDENT LIFE | 1.00 | 21.00 |
| | | | | AUTO | 40.00 | 840.00 |
| | | | | ESSIOP PRENTAX | 249.59 | 1,830.36 |
| | | | | REIM DEPNDT | 41.66 | 875.02 |
| TOTAL EARNINGS | | 1,663.96 | 44,440.76 | TOTAL | 389.65 | 4,771.78 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.48 | 32,641.19 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | | 1,872.42 | 1,315.31 | 40,529.98 |
| SOCIAL SEC | 97.02 | 2,626.34 | 1,564.90 | 42,360.34 |
| MEDICARE | 22.69 | 614.22 | 1,564.90 | 42,360.34 |
| CALIFORNIA | 39.27 | 1,568.97 | 1,315.31 | 40,529.98 |
| SDI TAX | 12.85 | 345.84 | | |
| TOTAL | 171.83 | 7,027.79 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| VACATION | | | | | |
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

| ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRE LIMIT PRETAX | POST | ESSIOP % POST LIMIT CATCHUP | POST |
|---|---|---|---|---|---|
| 1,663.96 | 37,877.19 | 15.0 | | | 15.0 |

MESSAGES

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE NOVEMBER 10, 2006    000367151

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,102.48 | 32,641.19 |

000367151

HF07    66686    4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO    CA 93720

P 34

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | OCTOBER 27, 2006 | OCTOBER 27, 2006 | 000363908 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 36,213.23 | AD&D | 10.00 | 200.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 88.20 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 53.20 |
| | | | | LTD PRE | 1.05 | 21.00 |
| | | | | MEDICAL | 38.00 | 760.00 |
| | | | | VISION | 1.28 | 25.60 |
| | | | | DEPENDENT LIFE | 1.00 | 20.00 |
| | | | | AUTO | 40.00 | 800.00 |
| | | | | ESSIOP PRETAX | 249.59 | 1,580.77 |
| | | | | REIM DEPNDT | 41.66 | 833.36 |
| TOTAL EARNINGS | | 1,663.96 | 42,776.80 | TOTAL | 389.65 | 4,382.13 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.47 | 31,538.71 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | .00 | 1,872.42 | 1,315.31 | 39,214.67 |
| SOCIAL SEC | 97.03 | 2,529.32 | 1,564.90 | 40,795.44 |
| MEDICARE | 22.69 | 591.53 | 1,564.90 | 40,795.44 |
| CALIFORNIA | 39.27 | 1,529.70 | 1,315.31 | 39,214.67 |
| SDI TAX | 12.85 | 332.99 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 171.84 | 6,855.96 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRETAX | PAE LIMIT POST | ESSIOP % CATCHUP | POST LIMIT POST |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | | | | |
| 1,663.96 | 36,213.23 | 15.0 | | | 15.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
Hershey, PA 17033

DATE  OCTOBER 27, 2006          000363908

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,102.47 | 31,538.71 |

000363908

HF07    66686        4105
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO         CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | OCTOBER 13, 2006 | OCTOBER 13, 2006 | 000360642 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 34,549.27 | AD&D | 10.00 | 190.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 83.79 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 50.64 |
| | | | | LTD PRE | 1.05 | 19.95 |
| | | | | MEDICAL | 38.00 | 722.00 |
| | | | | VISION | 1.28 | 24.32 |
| | | | | DEPENDENT LIFE | 1.00 | 19.00 |
| | | | | AUTO | 40.00 | 760.00 |
| | | | | ESSIOP PRETAX | 249.59 | 1,331.18 |
| | | | | REIM DEPNDT | 41.66 | 791.70 |

| TOTAL EARNINGS | | 1,663.96 | 41,112.84 | TOTAL | 389.65 | 3,992.48 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,102.48 | 30,436.24 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | .00 | 1,872.42 | 1,315.31 | 37,899.36 |
| SOCIAL SEC | 97.02 | 2,432.29 | 1,564.90 | 39,230.54 |
| MEDICARE | 22.69 | 568.84 | 1,564.90 | 39,230.54 |
| CALIFORNIA | 39.27 | 1,490.43 | 1,315.31 | 37,899.36 |
| SDI TAX | 12.85 | 320.14 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 171.83 | 6,684.12 |

| STATUS EXEMPTS | | ADDTL AMT | ADDTL % |
|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT PRETAX | POST | ESSIOP % POST LIMIT CATCHUP | POST |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | | | | |
| | 1,663.96 | 34,549.27 | 15.0 | | | 15.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   OCTOBER 13, 2006          000360642

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,102.48 | 30,436.24 |

000360642

HF07    66686        4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 29, 2006 | SEPTEMBER 29, 2006 | 000357405 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 32,885.31 | AD&D | .00 | 180.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | .00 | 79.38 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | .00 | 47.00 |
| | | | | LTD PRE | .00 | 18.90 |
| | | | | MEDICAL | .00 | 684.00 |
| | | | | VISION | .00 | 23.04 |
| | | | | DEPENDENT LIFE | .00 | 18.00 |
| | | | | AUTO | .00 | 720.00 |
| | | | | ESSIOP PRETAX | 249.59 | 1,081.59 |
| | | | | REIM DEPNDT | .00 | 750.04 |
| TOTAL EARNINGS | | 1,663.96 | 39,448.88 | TOTAL | 249.59 | 3,602.83 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,223.69 | 29,333.76 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 4.32 | 1,872.42 | 1,414.37 | 36,584.05 |
| SOCIAL SEC | 103.17 | 2,335.27 | 1,663.96 | 37,665.64 |
| MEDICARE | 24.13 | 546.15 | 1,663.96 | 37,665.64 |
| CALIFORNIA | 45.75 | 1,451.16 | 1,414.37 | 36,584.05 |
| SDI TAX | 13.31 | 307.29 | | |
| TOTAL | 190.68 | 6,512.29 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 32,885.31 | 15.0 | | | 15.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | 2.0 |

MESSAGES 3RD PAY OF MONTH - DEDUCTIONS MAY VARY

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE SEPTEMBER 29, 2006     000357405

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,223.69 | 29,333.76 |

000357405

HF07   66686     4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO      CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 15, 2006 | SEPTEMBER 15, 2006 | 000354149 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 31,221.35 | AD&D | 10.00 | 180.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 79.38 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 47.88 |
| | | | | LTD PRE | 1.05 | 18.90 |
| | | | | MEDICAL | 38.00 | 684.00 |
| | | | | VISION | 1.28 | 23.04 |
| | | | | DEPENDENT LIFE | 1.00 | 18.00 |
| | | | | AUTO | 40.00 | 720.00 |
| | | | | ESSIOP PRENTAX | 83.20 | 832.00 |
| | | | | REIN DEPNDT | 41.66 | 750.04 |
| **TOTAL EARNINGS** | | 1,663.96 | 37,784.92 | **TOTAL** | 223.26 | 3,353.24 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.95 | 28,110.07 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,868.10 | 1,481.70 | 35,169.68 |
| SOCIAL SEC | 97.02 | 2,232.10 | 1,564.90 | 36,001.68 |
| MEDICARE | 22.69 | 522.02 | 1,564.90 | 36,001.68 |
| CALIFORNIA | 51.14 | 1,405.41 | 1,481.70 | 35,169.68 |
| SDI TAX | 12.85 | 293.98 | | |
| TOTAL | 194.75 | 6,321.61 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| **TOTAL** | .00 | .00 |

| STATUS EXMPTS | | ADDTL AMT | ADDTL % |
|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|---|
| | | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | | 1,663.96 | 31,221.35 | 5.0 | | | 5.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES PLEASE REVIEW 2006 VACATION BALANCES-ANY ? SEE YOUR STA ADMIN

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE SEPTEMBER 15, 2006          000354149

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.95 | 28,110.07 |

000354149

HF07   66686        4105
    SABRINA J ANDERSON
    2560 E PORTLAND AVE
    FRESNO        CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 1, 2006 | SEPTEMBER 1, 2006 | 000350867 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 29,557.39 | AD&D | 10.00 | 170.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 74.97 |
| SIP QUARTERLY | | .00 | 2,360.47 | LIFE INSURANCE | 2.66 | 45.22 |
| | | | | LTD PRE | 1.05 | 17.85 |
| | | | | MEDICAL | 38.00 | 646.00 |
| | | | | VISION | 1.28 | 21.76 |
| | | | | DEPENDENT LIFE | 1.00 | 17.00 |
| | | | | AUTO | 40.00 | 680.00 |
| | | | | ESSIOP PRETAX | 83.20 | 748.80 |
| | | | | REIM DEPNDT | 41.66 | 708.38 |
| TOTAL EARNINGS | | 1,663.96 | 36,120.96 | TOTAL | 223.26 | 3,129.98 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.95 | 26,864.12 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,857.05 | 1,481.70 | 33,687.98 |
| SOCIAL SEC | 97.02 | 2,135.05 | 1,564.90 | 34,436.78 |
| MEDICARE | 22.69 | 499.33 | 1,564.90 | 34,436.78 |
| CALIFORNIA | 51.14 | 1,354.27 | 1,481.70 | 33,687.98 |
| SDI TAX | 12.85 | 281.13 | | |
| TOTAL | 194.75 | 6,126.86 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,663.96 | 29,557.39 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE SEPTEMBER 1, 2006          000350867

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.95 | 26,864.12 |

000350867

HF07    66686         4105
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 39

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | AUGUST 18, 2006 | AUGUST 18, 2006 | 000347610 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 27,893.43 | AD&D | 10.00 | 160.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 70.56 |
| SIP QUARTERLY | | .00 | 2,168.47 | LIFE INSURANCE | 2.66 | 42.56 |
| | | | | LTD PRE | 1.05 | 16.80 |
| | | | | MEDICAL | 38.00 | 608.00 |
| | | | | VISION | 1.28 | 20.48 |
| | | | | DEPENDENT LIFE | 1.00 | 16.00 |
| | | | | AUTO | 40.00 | 640.00 |
| | | | | ESSIOP PRETAX | 83.20 | 665.60 |
| | | | | REIM DEPNDT | 41.67 | 666.72 |

| TOTAL EARNINGS | | 1,663.96 | 34,457.00 | TOTAL | 223.27 | 2,906.72 |
|---|---|---|---|---|---|---|

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.94 | 25,618.17 |

**TAX INFORMATION**

| TAX WITHHELD | | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,846.00 | 1,481.69 | 32,206.28 |
| SOCIAL SEC | 97.03 | 2,038.06 | 1,564.89 | 32,871.88 |
| MEDICARE | 22.69 | 476.64 | 1,564.89 | 32,871.88 |
| CALIFORNIA | 51.13 | 1,303.13 | 1,481.69 | 32,206.28 |
| SDI TAX | 12.85 | 268.28 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | | TOTAL | 194.75 | 5,932.11 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 27,893.43 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | 2.0 |

MESSAGES

---

# Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA  17033

DATE  AUGUST 18, 2006          000347610

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.94 | 25,618.17 |

000347610

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | AUGUST 4, 2006 | AUGUST 4, 2006 | 000344310 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 26,229.47 | AD&D | 10.00 | 150.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 66.15 |
| SIP QUARTERLY | | 1,641.79 | 2,168.47 | LIFE INSURANCE | 2.66 | 39.90 |
| | | | | LTD PRE | 1.05 | 15.75 |
| | | | | MEDICAL | 38.00 | 570.00 |
| | | | | VISION | 1.28 | 19.20 |
| | | | | DEPENDENT LIFE | 1.00 | 15.00 |
| | | | | AUTO | 40.00 | 600.00 |
| | | | | ESSIOP PRENTAX | 83.20 | 582.40 |
| | | | | REIM DEPNDT | 41.67 | 625.05 |

| TOTAL EARNINGS | | 3,305.75 | 32,793.04 | TOTAL | 223.27 | 2,683.45 |

| NET PAY | YTD NET PAY |
|---|---|
| 2,251.81 | 24,372.23 |

**TAX INFORMATION**

| | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 407.92 | 1,834.95 | 3,123.48 | 30,724.59 |
| SOCIAL SEC | 198.81 | 1,941.03 | 3,206.68 | 31,306.99 |
| MEDICARE | 46.50 | 453.95 | 3,206.68 | 31,306.99 |
| CALIFORNIA | 151.45 | 1,252.00 | 3,123.48 | 30,724.59 |
| SDI TAX | 25.99 | 255.43 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 830.67 | 5,737.36 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT PREFAX POST | ESSIOP % POST LIMIT CATCHUP POST |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | | |
| | 1,663.96 | 26,229.47 | 5.0 | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  AUGUST 4, 2006          000344310

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | — | 2,251.81 | 24,372.23 |

000344310

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO       CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JULY 7, 2006 | JULY 7, 2006 | 000337696 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 22,901.55 | AD&D | 10.00 | 130.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 57.33 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 34.58 |
| | | | | LTD PRE | 1.05 | 13.65 |
| | | | | MEDICAL | 38.00 | 494.00 |
| | | | | VISION | 1.28 | 16.64 |
| | | | | DEPENDENT LIFE | 1.00 | 13.00 |
| | | | | AUTO | 40.00 | 520.00 |
| | | | | ESSIOP PRETAX | 83.20 | 416.00 |
| | | | | REIN DEPNDT | 41.67 | 541.71 |
| **TOTAL EARNINGS** | | **1,663.96** | **27,823.33** | **TOTAL** | **223.27** | **2,236.91** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.94 | 20,874.47 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 11.05 | 1,415.98 | 1,481.69 | 26,119.42 |
| SOCIAL SEC | 97.03 | 1,645.20 | 1,564.89 | 26,535.42 |
| MEDICARE | 22.69 | 384.76 | 1,564.89 | 26,535.42 |
| CALIFORNIA | 51.13 | 1,049.42 | 1,481.69 | 26,119.42 |
| SDI TAX | 12.85 | 216.59 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| **TOTAL** | | 194.75 | 4,711.95 |
|---|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRE LIMIT PRETAX | POST | ESSIOP % POST LIMIT CATCHUP | POST |
|---|---|---|---|---|---|---|
| | 1,663.96 | 22,901.55 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | 3.0 | .0 | 2.0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

# Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   JULY 7, 2006          000337696

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.94 | 20,874.47 |

000337696

HF07    66686      4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO          CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JUNE 23, 2006 | JUNE 23, 2006 | 000334380 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 21,237.59 | AD&D | 10.00 | 120.00 |
| STD ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 52.92 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 31.92 |
| | | | | LTD PRE | 1.05 | 12.60 |
| | | | | MEDICAL | 38.00 | 456.00 |
| | | | | VISION | 1.28 | 15.36 |
| | | | | DEPENDENT LIFE | 1.00 | 12.00 |
| | | | | AUTO | 40.00 | 480.00 |
| | | | | ESSIOP PRETAX | 83.20 | 332.80 |
| | | | | REIM DEPNDT | 41.67 | 500.04 |
| **TOTAL EARNINGS** | | **1,663.96** | **26,159.37** | **TOTAL** | **223.27** | **2,013.64** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.95 | 19,628.53 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| **TOTAL** | **.00** | **.00** |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,404.93 | 1,481.69 | 24,637.73 |
| SOCIAL SEC | 97.02 | 1,548.17 | 1,564.89 | 24,970.53 |
| MEDICARE | 22.69 | 362.07 | 1,564.89 | 24,970.53 |
| CALIFORNIA | 51.13 | 998.29 | 1,481.69 | 24,637.73 |
| SDI TAX | 12.85 | 203.74 | | |
| **TOTAL** | **194.74** | **4,517.20** | | |

| | STATUS | EXEMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 21,237.59 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

---

## Direct Deposit Statement

 **THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  JUNE 23, 2006                    000334380

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.95 | 19,628.53 |
| | | | | |

000334380

HF07    66686    4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO    CA 93720

P 43

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JUNE 9, 2006 | JUNE 9, 2006 | 000331046 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 19,573.63 | AD&D | 10.00 | 110.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 48.51 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 3.66 | 29.36 |
| | | | | LTD PRE | 1.05 | 11.55 |
| | | | | MEDICAL | 38.00 | 418.00 |
| | | | | VISION | 1.28 | 14.08 |
| | | | | DEPENDENT LIFE | 1.00 | 11.00 |
| | | | | AUTO | 40.00 | 440.00 |
| | | | | ESSIOP PRETAX | 83.20 | 249.60 |
| | | | | REIM DEPNDT | 41.67 | 458.37 |
| TOTAL EARNINGS | | 1,663.96 | 24,495.41 | TOTAL | 223.27 | 1,790.37 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.95 | 18,382.58 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,393.88 | 1,481.69 | 23,156.04 |
| SOCIAL SEC | 97.02 | 1,451.15 | 1,564.89 | 23,405.64 |
| MEDICARE | 22.69 | 339.38 | 1,564.89 | 23,405.64 |
| CALIFORNIA | 51.13 | 947.16 | 1,481.69 | 23,156.04 |
| SDI TAX | 12.85 | 190.89 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| TOTAL | | 194.74 | 4,322.46 |
|---|---|---|---|

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,663.96 | 19,573.63 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810  PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA  17033

DATE  JUNE 0, 2006          000331046

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | : | - | 1,245.95 | 18,382.58 |

000331046

HF07    66686        4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO        CA 03720

P 44

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | MAY 26, 2006 | MAY 26, 2006 | 000327734 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 17,909.67 | AD&D | 10.00 | 100.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 44.10 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 26.60 |
| | | | | LTD PRE | 1.05 | 10.50 |
| | | | | MEDICAL | 38.00 | 380.00 |
| | | | | VISION | 1.28 | 12.80 |
| | | | | DEPENDENT LIFE | 1.00 | 10.00 |
| | | | | AUTO | 40.00 | 400.00 |
| | | | | ESSIOP PRENTAX | 83.20 | 166.40 |
| | | | | REIM DEPNDT | 41.67 | 416.70 |

| TOTAL EARNINGS | | 1,663.96 | 22,831.45 | TOTAL | 223.27 | 1,567.10 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.94 | 17,136.63 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,382.83 | 1,481.69 | 21,674.35 |
| SOCIAL SEC | 97.03 | 1,354.13 | 1,564.89 | 21,840.75 |
| MEDICARE | 22.69 | 316.69 | 1,564.89 | 21,840.75 |
| CALIFORNIA | 51.13 | 896.03 | 1,481.69 | 21,674.35 |
| SDI TAX | 12.85 | 178.04 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 194.75 | 4,127.72 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 17,909.67 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

---

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MAY 26, 2006          000327734

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.94 | 17,136.63 |

000327734

HF07   66686   4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO   CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HP07 | 66686 | MAY 12, 2006 | MAY 12, 2006 | 000324381 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 16,245.71 | ADD | 10.00 | 90.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 39.69 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 23.94 |
| | | | | LTD PRE | 1.05 | 9.45 |
| | | | | MEDICAL | 38.00 | 342.00 |
| | | | | VISION | 1.28 | 11.52 |
| | | | | DEPENDENT LIFE | 1.00 | 9.00 |
| | | | | AUTO | 40.00 | 360.00 |
| | | | | ESSIOP PRETAX | 83.20 | 83.20 |
| | | | | REIM DEPNDT | 41.67 | 375.03 |
| **TOTAL EARNINGS** | | 1,663.96 | 21,167.49 | **TOTAL** | 223.27 | 1,343.83 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,245.95 | 15,890.69 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 11.05 | 1,371.78 | 1,481.69 | 20,192.66 |
| SOCIAL SEC | 97.02 | 1,257.10 | 1,564.89 | 20,275.86 |
| MEDICARE | 22.69 | 294.00 | 1,564.89 | 20,275.86 |
| CALIFORNIA | 51.13 | 844.90 | 1,481.69 | 20,192.66 |
| SDI TAX | 12.85 | 165.19 | | |
| **TOTAL** | 194.74 | 3,932.97 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,663.96 | 16,245.71 | 5.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE MAY 12, 2006          000324381

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,245.95 | 15,890.69 |

000324381

HP07   66686      4098
   SABRINA J ANDERSON
   2560 E PORTLAND AVE
   FRESNO          CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | APRIL 28, 2006 | APRIL 28, 2006 | 000321055 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 14,581.75 | AD&D | 10.00 | 80.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 35.28 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 21.28 |
| | | | | LTD PRE | 1.05 | 8.40 |
| | | | | MEDICAL | 38.00 | 304.00 |
| | | | | VISION | 1.28 | 10.24 |
| | | | | DEPENDENT LIFE | 1.00 | 8.00 |
| | | | | AUTO | 40.00 | 320.00 |
| | | | | RSIN DEPNDT | 41.67 | 333.36 |
| TOTAL EARNINGS | | 1,663.96 | 19,503.53 | TOTAL | 140.07 | 1,120.56 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,314.17 | 14,644.74 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| TOTAL | .00 | .00 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 19.37 | 1,360.73 | 1,564.89 | 18,710.97 |
| SOCIAL SEC. | 97.02 | 1,160.08 | 1,564.89 | 18,710.97 |
| MEDICARE | 22.69 | 271.31 | 1,564.89 | 18,710.97 |
| CALIFORNIA | 57.79 | 793.77 | 1,564.89 | 18,710.97 |
| SDI TAX | 12.85 | 152.34 | | |
| TOTAL | 209.72 | 3,738.23 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT PRETAX POST | ESSIOP % POST LIMIT CATCHUP POST |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | | |
| 1,663.96 | 14,581.75 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

---

# Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE APRIL 28, 2006          000321055

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,314.17 | 14,644.74 |

000321055

HF07   66686   4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | APRIL 14, 2006 | APRIL 13, 2006 | 000317698 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,663.96 | 12,917.79 | AD&D | 10.00 | 70.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 30.87 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 18.62 |
| | | | | LTD PRE | 1.05 | 7.35 |
| | | | | MEDICAL | 38.00 | 266.00 |
| | | | | VISION | 1.28 | 8.96 |
| | | | | DEPENDENT LIFE | 1.00 | 7.00 |
| | | | | AUTO | 40.00 | 280.00 |
| | | | | REIM DEPNDT | 41.67 | 291.69 |
| **TOTAL EARNINGS** | | **1,663.96** | **17,839.57** | **TOTAL** | **140.07** | **980.49** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,314.16 | 13,330.57 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 19.37 | 1,341.36 | 1,564.89 | 17,146.08 |
| SOCIAL SEC | 97.03 | 1,063.06 | 1,564.89 | 17,146.08 |
| MEDICARE | 22.69 | 248.62 | 1,564.89 | 17,146.08 |
| CALIFORNIA | 57.79 | 735.90 | 1,564.89 | 17,146.08 |
| SDI TAX | 12.85 | 139.49 | | |
| **TOTAL** | **209.73** | **3,528.51** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,663.96 | 12,917.79 | | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE APRIL 13, 2006          000317698

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,314.16 | 13,330.57 |

000317698

HF07     66686      4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO          CA 93720

P 48

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | MARCH 31, 2006 | MARCH 31, 2006 | 000314384 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 11,253.83 | AD&D | | .00 | 60.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | | .00 | 26.46 |
| SIP QUARTERLY ..... | | .00 | 526.68 | LIFE INSURANCE | | .00 | 15.96 |
| | | | | LTD PRE | | .00 | 6.30 |
| | | | | MEDICAL | | .00 | 228.00 |
| | | | | VISION | | .00 | 7.68 |
| | | | | DEPENDENT LIFE | | .00 | 6.00 |
| | | | | AUTO | | .00 | 240.00 |
| | | | | REIM DEPNDT | | .00 | 250.02 |
| TOTAL EARNINGS | | 1,607.69 | 16,175.61 | TOTAL | | .00 | 840.42 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,386.99 | 12,016.41 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.65 | 1,321.99 | 1,607.69 | 15,581.19 |
| SOCIAL SEC | 99.67 | 966.03 | 1,607.69 | 15,581.19 |
| MEDICARE | 23.31 | 225.93 | 1,607.69 | 15,581.19 |
| CALIFORNIA | 61.21 | 678.19 | 1,607.69 | 15,581.19 |
| SDI TAX | 12.86 | 126.64 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 220.70 | 3,318.78 |
|---|---|---|

| | STATUS | EXEMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 11,253.83 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES 3RD PAY OF MONTH - NO FLEX - DEDUCTIONS MAY VARY

# Direct Deposit Statement



THE HERSHEY COMPANY

P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MARCH 31, 2006          000314384

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,386.99 | 12,016.41 |

000314384

HF07    66686        4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | MARCH 17, 2006 | MARCH 17, 2006 | 000311020 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 9,646.14 | AD&D | 10.00 | 60.00 |
| SIP ANNUAL | | .00 | 4,395.10 | DENTAL | 4.41 | 26.46 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 15.96 |
| | | | | LTD PRE | 1.05 | 6.30 |
| | | | | MEDICAL | 38.00 | 228.00 |
| | | | | VISION | 1.28 | 7.68 |
| | | | | DEPENDENT LIFE | 1.00 | 6.00 |
| | | | | AUTO | 40.00 | 240.00 |
| | | | | REIM DEPNDT | 41.67 | 250.02 |
| **TOTAL EARNINGS** | | 1,607.69 | 14,567.92 | **TOTAL** | 140.07 | 840.42 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,272.77 | 10,629.42 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 13.74 | 1,298.34 | 1,508.62 | 13,973.50 |
| SOCIAL SEC | 93.54 | 866.36 | 1,508.62 | 13,973.50 |
| MEDICARE | 21.88 | 202.62 | 1,508.62 | 13,973.50 |
| CALIFORNIA | 53.29 | 616.98 | 1,508.62 | 13,973.50 |
| SDI TAX | 12.40 | 113.78 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| **TOTAL** | .00 | .00 |

| TOTAL | 194.85 | 5,098.08 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 9,646.14 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

**MESSAGES**

## Direct Deposit Statement



THE HERSHEY COMPANY

P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MARCH 17, 2006         000311020

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,272.77 | 10,629.42 |

000311020

HF07    66686         4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | MARCH 3, 2006 | MARCH 3, 2006 | 000307557 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR EARNING | 77.50 | 1,607.69 | 8,038.45 | AD&D | 10.00 | 50.00 |
| SIP ANNUAL | | 4,395.10 | 4,395.10 | DENTAL | 4.41 | 22.05 |
| SIP QUARTERLY | | .00 | 526.68 | LIFE INSURANCE | 2.66 | 13.30 |
| | | | | LTD PRE | 1.05 | 5.25 |
| | | | | MEDICAL | 38.00 | 190.00 |
| | | | | VISION | 1.28 | 6.40 |
| | | | | DEPENDENT LIFE | 1.00 | 5.00 |
| | | | | AUTO | 40.00 | 200.00 |
| | | | | REIM DEPNDT | 41.67 | 208.35 |
| TOTAL EARNINGS | | 6,002.79 | 12,960.23 | TOTAL | 140.07 | 700.35 |

| NET PAY | YTD NET PAY |
|---|---|
| 3,943.45 | 9,356.65 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 1,101.64 | 1,284.60 | 5,903.72 | 12,464.88 |
| SOCIAL SEC | 366.03 | 772.82 | 5,903.72 | 12,464.88 |
| MEDICARE | 85.60 | 180.74 | 5,903.72 | 12,464.88 |
| CALIFORNIA | 318.44 | 563.69 | 5,903.72 | 12,464.88 |
| SDI TAX | 47.56 | 101.38 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 1,919.27 | 2,903.23 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 8,038.45 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MARCH 3, 2006                 000307557

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 3,943.45 | 9,356.65 |

000307557

HF07   66686      4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO       CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | FEBRUARY 17, 2006 | FEBRUARY 17, 2006 | 000304115 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 6,430.76 | AD&D | 10.00 | 40.00 |
| SIP QUARTERLY | | .00 | 526.68 | DENTAL | 4.41 | 17.64 |
| | | | | LIFE INSURANCE | 2.66 | 10.64 |
| | | | | LTD PRE | 1.05 | 4.20 |
| | | | | MEDICAL | 38.00 | 152.00 |
| | | | | VISION | 1.28 | 5.12 |
| | | | | DEPENDENT LIFE | 1.00 | 4.00 |
| | | | | AUTO | 40.00 | 160.00 |
| | | | | REIN DEPNDT | 41.67 | 166.68 |
| TOTAL EARNINGS | | 1,607.69 | 6,957.44 | TOTAL | 140.07 | 560.28 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,272.78 | 5,413.20 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 13.74 | 182.96 | 1,508.62 | 6,561.16 |
| SOCIAL SEC | 93.53 | 406.79 | 1,508.62 | 6,561.16 |
| MEDICARE | 21.88 | 95.14 | 1,508.62 | 6,561.16 |
| CALIFORNIA | 53.29 | 245.25 | 1,508.62 | 6,561.16 |
| SDI TAX | 12.40 | 53.82 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 194.84 | 983.96 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 6,430.76 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISG HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA. 17033

DATE  FEBRUARY 17, 2006      000304116

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,272.78 | 5,413.20 |

000304115

HF07    66686    4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66696 | FEBRUARY 3, 2006 | FEBRUARY 3, 2006 | 000300663 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | .77.50 | .1,607.69 | 4,823.07 | AD&D | 10.00 | 30.00 |
| SIP QUARTERLY | | .526.68 | 526.68 | DENTAL | 4.41 | 13.23 |
| | | | | LIFE INSURANCE | 2.66 | 7.98 |
| | | | | LTD PRE | 1.05 | 3.15 |
| | | | | MEDICAL | 38.00 | 114.00 |
| | | | | VISION | 1.28 | 3.84 |
| | | | | DEPENDENT LIFE | 1.00 | 3.00 |
| | | | | AUTO | 40.00 | 120.00 |
| | | | | REIM DEPNDT | 41.67 | 125.01 |
| TOTAL EARNINGS | | 2,134.37 | 5,349.75 | TOTAL | 140.07 | 420.21 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,594.86 | 4,140.42 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 141.74 | 169.22 | 2,035.30 | 5,052.54 |
| SOCIAL SEC | 126.19 | 313.26 | 2,035.30 | 5,052.54 |
| MEDICARE | 29.51 | 73.26 | 2,035.30 | 5,052.54 |
| CALIFORNIA | 85.38 | 191.96 | 2,035.30 | 5,052.54 |
| SDI TAX | 16.62 | 41.42 | | |
| TOTAL | 399.44 | 789.12 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX POST |
|---|---|---|
| 1,607.69 | 4,823.07 | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

---

## Direct Deposit Statement

 **THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE FEBRUARY 3, 2006        000300663

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,594.86 | 4,140.42 |

000300663

HF07    66686    4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JANUARY 20, 2006 | JANUARY 20, 2006 | 000297218 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 3,215.38 | AD&D | 10.00 | 20.00 |
| | | | | DENTAL | 4.41 | 8.82 |
| | | | | LIFE INSURANCE | 2.66 | 5.32 |
| | | | | LTD PRE | 1.05 | 2.10 |
| | | | | MEDICAL | 38.00 | 76.00 |
| | | | | VISION | 1.28 | 2.56 |
| | | | | DEPENDENT LIFE | 1.00 | 2.00 |
| | | | | AUTO | 40.00 | 80.00 |
| | | | | RDIM DEPNDT | 41.67 | 83.34 |
| TOTAL EARNINGS | | 1,607.69 | 3,215.38 | TOTAL | 140.07 | 280.14 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,272.77 | 2,545.56 |

### TAX INFORMATION

| TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX 13.74 | 27.48 | 1,508.62 | 3,017.24 |
| SOCIAL SEC 93.54 | 187.07 | 1,508.62 | 3,017.24 |
| MEDICARE 21.00 | 43.75 | 1,508.62 | 3,017.24 |
| CALIFORNIA 53.29 | 106.58 | 1,508.62 | 3,017.24 |
| SDI TAX 12.40 | 24.80 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 194.85 | 389.68 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 3,215.38 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

---

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE JANUARY 20, 2006          000297218

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,272.77 | 2,545.56 |

000297218

HF07    66686    4098
    SABRINA J ANDERSON
    2560 E PORTLAND AVE
    FRESNO         CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JANUARY 6, 2006 | JANUARY 6, 2006 | 000293725 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 1,607.69 | AD&D | 10.00 | 10.00 |
| | | | | DENTAL | 4.41 | 4.41 |
| | | | | LIFE INSURANCE | 2.66 | 2.66 |
| | | | | LTD PRE | 1.05 | 1.05 |
| | | | | MEDICAL | 38.00 | 38.00 |
| | | | | VISION | 1.28 | 1.28 |
| | | | | DEPENDENT LIFE | 1.00 | 1.00 |
| | | | | AUTO | 40.00 | 40.00 |
| | | | | REIM DEFNDT | 41.67 | 41.67 |
| TOTAL EARNINGS | | 1,607.69 | 1,607.69 | TOTAL | 140.07 | 140.07 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,272.79 | 1,272.79 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 13.74 | 13.74 | 1,508.62 | 1,508.62 |
| SOCIAL SEC | 93.53 | 93.53 | 1,508.62 | 1,508.62 |
| MEDICARE | 21.87 | 21.87 | 1,508.62 | 1,508.62 |
| CALIFORNIA | 53.29 | 53.29 | 1,508.62 | 1,508.62 |
| SDI TAX | 12.40 | 12.40 | | |
| TOTAL | 194.83 | 194.83 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 1,607.69 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES THIS PAY REFLECTS CHANGES IN FLEX BENEFITS FOR 2006

## Direct Deposit Statement

 **THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE JANUARY 6, 2006          000293725

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 1 | | | 1,272.79 | 1,272.79 |

000293725

HF07   66686      4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO          CA 93720

# THE HERSHEY COMPANY

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | DECEMBER 23, 2005 | DECEMBER 22, 2005 | 000286744 |

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 41,799.94 | AUTO | 40.00 | 960.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO PRE/OT | 42.33 | 1,015.92 |
| SIP QUARTERLY | | .00 | 1,672.00 | FLEX POST TAX | .25 | 6.00 |
| **TOTAL EARNINGS** | | **1,607.69** | **43,821.94** | **TOTAL** | **82.58** | **1,981.92** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 35,307.90 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 1,115.34 | 1,565.36 | 42,806.02 |
| SOCIAL SEC | 97.05 | 2,653.97 | 1,565.36 | 42,806.02 |
| MEDICARE | 22.70 | 620.69 | 1,565.36 | 42,806.02 |
| CALIFORNIA | 59.66 | 1,679.72 | 1,565.36 | 42,806.02 |
| SDI TAX | 16.91 | 462.40 | | |
| **TOTAL** | **219.58** | **6,532.12** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | **.00** | **.00** |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 41,799.94 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | 0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES VERIFY YOUR NAME AND ADDRESS ARE CORRECT - IF NOT, CONTACT HR

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   DECEMBER 22, 2005          000286744

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 35,307.90 |

000286744

HF07    66686    4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | DECEMBER 9, 2005 | DECEMBER 9, 2005 | 000283213 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 40,192.25 | AUTO | 40.00 | 920.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO FED/ST | 42.33 | 973.59 |
| SIP QUARTERLY | | .00 | 1,672.00 | FLEX POST TAX | .25 | 5.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL EARNINGS | | 1,607.69 | 42,214.25 | TOTAL | 82.58 | 1,899.34 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 34,002.37 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 1,092.08 | 1,565.36 | 41,240.66 |
| SOCIAL SEC | 97.05 | 2,556.92 | 1,565.36 | 41,240.66 |
| MEDICARE | 22.70 | 597.99 | 1,565.36 | 41,240.66 |
| CALIFORNIA | 59.66 | 1,620.06 | 1,565.36 | 41,240.66 |
| SDI TAX | 16.91 | 445.49 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | TOTAL | 219.58 | 6,312.54 |
|---|---|---|---|

| | ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX POST |
|---|---|---|---|
| | 1,607.69 | 40,192.25 | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810  PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA  17033

DATE  DECEMBER 9, 2005                    000283213

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 34,002.37 |

000283213

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | NOVEMBER 25, 2005 | NOVEMBER 23, 2005 | 000279751 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 38,584.56 | AUTO | 40.00 | 880.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO FED/ST | 42.33 | 931.26 |
| SIP QUARTERLY | | 585.20 | 1,672.00 | FLEX POST TAX | .25 | 5.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL EARNINGS | | 2,192.89 | 40,606.56 | TOTAL | 82.58 | 1,816.76 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,659.69 | 32,696.84 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 167.87 | 1,068.82 | 2,150.56 | 39,675.30 |
| SOCIAL SEC | 133.34 | 2,459.87 | 2,150.56 | 39,675.30 |
| MEDICARE | 31.18 | 575.29 | 2,150.56 | 39,675.30 |
| CALIFORNIA | 95.00 | 1,560.40 | 2,150.56 | 39,675.30 |
| SDI TAX | 23.23 | 428.58 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXPMTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | | | | TOTAL | 450.62 | 6,092.96 |
|---|---|---|---|---|---|---|

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 38,584.56 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  NOVEMBER 23, 2005          000279751

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,659.69 | 32,696.84 |

000279751

HF07   66686        4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO        CA 93720

P 56

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

PAY PROFILE FOR

| | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | NOVEMBER 11, 2005 | NOVEMBER 10, 2005 | 000276267 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 36,976.87 | AUTO | | 40.00 | 840.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO FED/ST | | 42.33 | 888.93 |
| SIP QUARTERLY | | .00 | 1,086.80 | FLEX POST TAX | | .25 | 5.25 |
| | | | | | | | |
| TOTAL EARNINGS | | 1,607.69 | 38,413.67 | TOTAL | | 82.58 | 1,734.18 |

| NET PAY | YTD NET PAY | | TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|---|---|---|
| | | | | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| 1,305.53 | 31,037.15 | | FEDERAL INCOME TAX | 23.26 | 900.95 | 1,565.36 | 37,524.74 |
| | | | SOCIAL SEC | 97.05 | 2,326.53 | 1,565.36 | 37,524.74 |
| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE | MEDICARE | 22.70 | 544.11 | 1,565.36 | 37,524.74 |
| | | | CALIFORNIA | 59.66 | 1,465.40 | 1,565.36 | 37,524.74 |
| | | | SDI TAX | 16.91 | 405.35 | | |
| TOTAL | .00 | .00 | | | | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % | | | |
|---|---|---|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 | TOTAL | 219.58 | 5,642.34 |
| STATE FORM | S | 0 | .00 | .00 | | | |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 36,976.87 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement


THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   NOVEMBER 10, 2005          000276267

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 31,037.15 |

000276267

HF07    66686       4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO      CA 93720

P 59

**THE HERSHEY COMPANY**

| PAY PROFILE FOR | LEVEL | EMP ID | PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| | | | PERIOD ENDING | | |
| SABRINA J ANDERSON | HF07 | 66686 | OCTOBER 28, 2005 | OCTOBER 28, 2005 | 000272826 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 35,369.18 | AUTO | 40.00 | 800.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO FED/ST | 42.33 | 846.60 |
| SIP QUARTERLY | | .00 | 1,086.80 | FLEX POST TAX | .25 | 5.00 |
| | | | -43680 | | | |
| TOTAL EARNINGS | | 1,607.69 | 36,805.98 | TOTAL | 82.58 | 1,651.60 |

| NET PAY | YTD NET PAY | TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|---|---|
| | | | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| 1,305.53 | 29,731.62 | FEDERAL INCOME TAX | 23.26 | 877.69 | 1,565.36 | 35,959.38 |
| | | SOCIAL SEC | 97.05 | 2,229.48 | 1,565.36 | 35,959.38 |
| TAXABLE BENEFITS | CURRENT YEAR-TO-DATE | MEDICARE | 22.70 | 521.41 | 1,565.36 | 35,959.38 |
| | | CALIFORNIA | 59.66 | 1,405.74 | 1,565.36 | 35,959.38 |
| | | SDI TAX | 16.91 | 388.44 | | |
| TOTAL | .00      .00 | TOTAL | 219.58 | 5,422.76 | | |

| | STATUS | EXPMTS | ADDTL. AMT | ADDTL. % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 35,369.18 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  OCTOBER 28, 2005          000272826

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 29,731.62 |

000272826

HF07   66686      4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

*(handwritten)* 1607 NOV 11   35939
1607 NOV 25   6428
1607 DEC 09   42387
1607 DEC 23   1436
6428          40451

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | OCTOBER 14, 2005 | OCTOBER 14, 2005 | 000269356 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 33,761.49 | AUTO | 40.00 | 760.00 |
| MISC AWARDS | | .00 | 350.00 | FLEX NO FED/ST | 42.33 | 804.27 |
| SIP QUARTERLY | | .00 | 1,006.00 | FLEX POST TAX | .25 | 4.75 |
| **TOTAL EARNINGS** | | **1,607.69** | **35,198.29** | **TOTAL** | **82.58** | **1,569.02** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.54 | 28,426.09 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

### TAX INFORMATION / TAX WITHHELD / TAXABLE EARNINGS

| TAX INFORMATION | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 854.43 | 1,565.36 | 34,394.02 |
| SOCIAL SEC | 97.05 | 2,132.43 | 1,565.36 | 34,394.02 |
| MEDICARE | 22.69 | 498.71 | 1,565.36 | 34,394.02 |
| CALIFORNIA | 59.66 | 1,346.08 | 1,565.36 | 34,394.02 |
| SDI TAX | 16.91 | 371.53 | | |
| **TOTAL** | **219.57** | **5,203.18** | | |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 33,761.49 | | |

MESSAGES

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE OCTOBER 14, 2005                    000269356

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.54 | 28,426.09 |

000269356

HF07   66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 61

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 30, 2005 | SEPTEMBER 30, 2005 | 000265824 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 32,153.80 | AUTO | .00 | 720.00 |
| MISC AWARDS | | 350.00 | 350.00 | FLEX NO FED/ST | .00 | 761.94 |
| SIP QUARTERLY | | .00 | 1,086.80 | FLEX POST TAX | .00 | 4.50 |
| TOTAL EARNINGS | | 1,957.69 | 33,590.60 | TOTAL | .00 | 1,486.44 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,587.74 | 27,120.55 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 114.99 | 831.17 | 1,957.69 | 32,828.66 |
| SOCIAL SEC | 121.38 | 2,035.38 | 1,957.69 | 32,828.66 |
| MEDICARE | 28.39 | 476.02 | 1,957.69 | 32,828.66 |
| CALIFORNIA | 84.05 | 1,286.42 | 1,957.69 | 32,828.66 |
| SDI TAX | 21.14 | 354.62 | | |
| TOTAL | 369.95 | 4,983.61 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 32,153.80 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 7.0 | .0 | .0 |
| REMAINING | .0 | .0 | 3.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  SEPTEMBER 30, 2005       000265824

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,587.74 | 27,120.55 |

000265824

HF07   66686     4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO      CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 16, 2005 | SEPTEMBER 16, 2005 | 000262386 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING . | 77.50 | 1,607.69 | 30,546.11 | AUTO | 40.00 | 720.00 |
| STD QUARTERLY | | .00 | 1,086.80 | FLEX NO FED/ST | 42.33 | 761.94 |
| | | | | FLEX POST TAX | .25 | 4.50 |
| TOTAL EARNINGS | | 1,607.69 | 31,632.91 | TOTAL | 82.58 | 1,486.44 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 25,532.81 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 716.18 | 1,565.36 | 30,870.97 |
| SOCIAL SEC | 97.05 | 1,914.00 | 1,565.36 | 30,870.97 |
| MEDICARE | 22.70 | 447.63 | 1,565.36 | 30,870.97 |
| CALIFORNIA | 59.66 | 1,202.37 | 1,565.36 | 30,870.97 |
| SDI TAX | 16.91 | 333.48 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | | 219.58 | 4,613.66 | | |

|  | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 30,546.11 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   SEPTEMBER 16, 2005          000262386

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 25,532.81 |

000262386

HF07    66686       4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 63

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | SEPTEMBER 2, 2005 | SEPTEMBER 2, 2005 | 000258924 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 28,938.42 | AUTO | | 40.00 | 680.00 |
| SIP QUARTERLY | | .00 | 1,086.80 | FLEX NO FED/ST | | 42.33 | 719.61 |
| | | | | FLEX POST TAX | | .25 | 4.25 |
| **TOTAL EARNINGS** | | **1,607.69** | **30,025.22** | **TOTAL** | | **82.58** | **1,403.86** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 24,227.28 |

**TAX INFORMATION**

| | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 692.92 | 1,565.36 | 29,305.61 |
| SOCIAL SEC | 97.05 | 1,816.95 | 1,565.36 | 29,305.61 |
| MEDICARE | 22.70 | 424.93 | 1,565.36 | 29,305.61 |
| CALIFORNIA | 59.66 | 1,142.71 | 1,565.36 | 29,305.61 |
| SDI TAX | 16.91 | 316.57 | | |
| **TOTAL** | **219.58** | **4,394.08** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 28,938.42 | | |

| | STATUS | EXMPTS | ADDTL. AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement


THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE SEPTEMBER 2, 2005      000258924

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 24,227.28 |

000258924

HF07   66686   4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | AUGUST 19, 2005 | AUGUST 19, 2005 | 000255481 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 27,330.73 | AUTO | | 40.00 | 640.00 |
| SIP QUARTERLY | | .00 | 1,086.80 | FLEX NO FED/ST | | 42.33 | 677.28 |
| | | | | FLEX POST TAX | | .25 | 4.00 |
| TOTAL EARNINGS | | 1,607.69 | 28,417.53 | TOTAL | | 82.58 | 1,321.28 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 22,921.75 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 669.66 | 1,565.36 | 27,740.25 |
| SOCIAL SEC | 97.06 | 1,719.90 | 1,565.36 | 27,740.25 |
| MEDICARE | 22.69 | 402.23 | 1,565.36 | 27,740.25 |
| CALIFORNIA | 59.66 | 1,083.05 | 1,565.36 | 27,740.25 |
| SDI TAX | 16.91 | 299.66 | | |
| TOTAL | 219.58 | 4,174.50 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 27,330.73 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  AUGUST 19, 2005          000255481

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 22,921.75 |

000255481

HF07    66686      4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 65

## THE HERSHEY COMPANY

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | AUGUST 5, 2005 | AUGUST 5, 2005 | 000252016 |

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 25,723.04 | AUTO | 40.00 | 600.00 |
| SIP QUARTERLY | | 585.20 | 1,086.80 | FLEX NO FED/ST | 42.33 | 634.95 |
| | | | | FLEX POST TAX | .25 | 3.75 |
| **TOTAL EARNINGS** | | **2,192.89** | **26,809.84** | **TOTAL** | **82.58** | **1,238.70** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,659.69 | 21,616.22 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 167.87 | 646.40 | 2,150.56 | 26,174.89 |
| SOCIAL SEC | 133.33 | 1,622.84 | 2,150.56 | 26,174.89 |
| MEDICARE | 31.19 | 379.54 | 2,150.56 | 26,174.89 |
| CALIFORNIA | 95.00 | 1,023.39 | 2,150.56 | 26,174.89 |
| SDI TAX | 23.23 | 282.75 | | |
| **TOTAL** | **450.62** | **3,954.92** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | **.00** | **.00** |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 25,723.04 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE AUGUST 5, 2005          000252016

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,659.69 | 21,616.22 |

000252016

HF07   66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JULY 22, 2005 | JULY 22, 2005 | 000248502 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 24,115.35 | AUTO | 40.00 | 560.00 |
| SIP QUARTERLY | | .00 | 501.60 | FLEX NO FED/ST | 42.33 | 592.62 |
| | | | | FLEX POST TAX | .25 | 3.50 |
| **TOTAL EARNINGS** | | **1,607.69** | **24,616.95** | **TOTAL** | **82.58** | **1,156.12** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.54 | 19,956.53 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 478.53 | 1,565.36 | 24,024.33 |
| SOCIAL SEC | 97.05 | 1,489.61 | 1,565.36 | 24,024.33 |
| MEDICARE | 22.69 | 348.35 | 1,565.36 | 24,024.33 |
| CALIFORNIA | 59.66 | 928.39 | 1,565.36 | 24,024.33 |
| SDI TAX | 16.91 | 259.52 | | |
| **TOTAL** | **219.57** | **3,504.30** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 24,115.35 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  JULY 22, 2005          000248502

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | : | | 1,305.54 | 19,956.53 |

000248502

HF07    66686    4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO         CA 93720

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JULY 8, 2005 | JULY 8, 2005 | 000244961 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 22,507.66 | AUTO | | 40.00 | 520.00 |
| SIP QUARTERLY | | .00 | 501.60 | FLEX NO FED/ST | | 42.33 | 550.29 |
| | | | | FLEX POST TAX | | .25 | 3.25 |
| **TOTAL EARNINGS** | | 1,607.69 | 23,009.26 | **TOTAL** | | 82.58 | 1,073.54 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.52 | 18,650.99 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 455.27 | 1,565.36 | 22,458.97 |
| SOCIAL SEC | 97.06 | 1,392.46 | 1,565.36 | 22,458.97 |
| MEDICARE | 22.70 | 325.66 | 1,565.36 | 22,458.97 |
| CALIFORNIA | 59.66 | 868.73 | 1,565.36 | 22,458.97 |
| SDI TAX | 16.91 | 242.61 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| TOTAL | 219.59 | 3,284.73 |
|---|---|---|

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 22,507.66 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  JULY 8, 2005          000244961

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.52 | 18,650.99 |

000244961

HF07   66686      4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO      CA 93720

P 66

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | JUNE 24, 2005 | JUNE 24, 2005 | 000241454 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 20,899.97 | AUTO | 40.00 | 480.00 |
| SIP QUARTERLY | | .00 | 501.60 | FLEX NO FED/ST | 42.33 | 507.96 |
| | | | | FLEX POST TAX | .25 | 3.00 |

| TOTAL EARNINGS | | 1,607.69 | 21,401.57 | TOTAL | 82.58 | 990.96 |
|---|---|---|---|---|---|---|

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 17,345.47 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 432.01 | 1,565.36 | 20,893.61 |
| SOCIAL SEC | 97.05 | 1,295.40 | 1,565.36 | 20,893.61 |
| MEDICARE | 22.70 | 302.96 | 1,565.36 | 20,893.61 |
| CALIFORNIA | 59.66 | 809.07 | 1,565.36 | 20,893.61 |
| SDI TAX | 16.91 | 225.70 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 219.58 | 3,065.14 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX POST | |
|---|---|---|---|---|
| | 1,607.69 | 20,899.97 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

# Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810  PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  JUNE 24, 2005          000241454

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 17,345.47 |

000241454

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 69

## THE HERSHEY COMPANY

| PAY PROFILE FOR | LEVEL | EMP ID | PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HP07 | 66686 | JUNE 10, 2005 | JUNE 10, 2005 | 000237936 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 19,292.28 | AUTO | 40.00 | 440.00 |
| SIP QUARTERLY | | .00 | 501.60 | FLEX NO FED/ST | 42.33 | 465.63 |
| | | | | FLEX POST TAX | .25 | 2.75 |

| TOTAL EARNINGS | | 1,607.69 | 19,793.88 | TOTAL | 82.58 | 908.38 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 16,039.94 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 408.75 | 1,565.36 | 19,328.25 |
| SOCIAL SEC | 97.05 | 1,198.35 | 1,565.36 | 19,328.25 |
| MEDICARE | 22.70 | 280.26 | 1,565.36 | 19,328.25 |
| CALIFORNIA | 59.66 | 749.41 | 1,565.36 | 19,328.25 |
| SDI TAX | 16.91 | 208.79 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 219.58 | 2,845.56 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 19,292.28 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement



### THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   JUNE 10, 2005          000237936

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | : | | 1,305.53 | 16,039.94 |

000237936

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

P 70

## THE HERSHEY COMPANY

| PAY PROFILE FOR | LEVEL | EMP N |
|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 17,684.59 |
| SIP QUARTERLY | | .00 | 501.60 |

| TOTAL EARNINGS | | 1,607.69 | 18,186.19 |
|---|---|---|---|

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 14,734.41 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| | | |
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

**TAX INFORMATION**

| | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 385.49 | 1,565.36 | 17,762.89 |
| SOCIAL SEC | 97.05 | 1,101.30 | 1,565.36 | 17,762.89 |
| MEDICARE | 22.70 | 257.66 | 1,565.36 | 17,762.89 |
| CALIFORNIA | 59.66 | 689.75 | 1,565.36 | 17,762.89 |
| SDI TAX | 16.91 | 191.88 | | |
| TOTAL | 219.58 | 2,625.98 | | |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 17,684.59 | | |

MESSAGES

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MAY 27, 2005                    000234448

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 14,734.41 |

000234448

HF07    66686        4098
SABRINA J ANDERSON
2660 E PORTLAND AVE
FRESNO        CA 93720

## HERSHEY FOODS

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | MAY 13, 2005 | MAY 13, 2005 | 000230939 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 16,076.90 | AUTO | | 40.00 | 360.00 |
| SIP QUARTERLY | | .00 | 501.60 | FLEX NO FED/ST | | 42.33 | 380.97 |
| | | | | FLEX POST TAX | | .25 | 2.25 |
| TOTAL EARNINGS | | 1,607.69 | 16,578.50 | TOTAL | | 82.58 | 743.22 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 13,428.88 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 362.23 | 1,565.36 | 16,197.53 |
| SOCIAL SEC | 97.06 | 1,004.25 | 1,565.36 | 16,197.53 |
| MEDICARE | 22.69 | 234.86 | 1,565.36 | 16,197.53 |
| CALIFORNIA | 59.66 | 630.09 | 1,565.36 | 16,197.53 |
| SDI TAX | 16.91 | 174.97 | | |
| TOTAL | 219.58 | 2,406.40 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 16,076.90 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

DATE  MAY 13, 2005                000230939

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 13,428.88 |

**HERSHEY FOODS**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

000230939

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## HERSHEY FOODS

| PAY PROFILE FOR | LEVEL | EMP ID | PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS<br>PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J ANDERSON | HF07 | 66686 | APRIL 29, 2005 | APRIL 29, 2005 | 000227481 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 14,469.21 | AUTO | .00 | 320.00 |
| STP QUARTERLY | | 501.60 | 501.60 | FLEX NO FED/ST | .00 | 338.64 |
| | | | | FLEX POST TAX | .00 | 2.00 |
| TOTAL EARNINGS | | 2,109.29 | 14,970.81 | TOTAL | .00 | 660.64 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,679.11 | 12,123.35 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 152.89 | 338.97 | 2,109.29 | 14,632.17 |
| SOCIAL SEC | 130.77 | 907.19 | 2,109.29 | 14,632.17 |
| MEDICARE | 30.59 | 212.17 | 2,109.29 | 14,632.17 |
| CALIFORNIA | 93.15 | 570.43 | 2,109.29 | 14,632.17 |
| SDI TAX | 22.78 | 158.06 | | |
| TOTAL | 430.18 | 2,186.82 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 14,469.21 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

---

## Direct Deposit Statement

**HERSHEY FOODS**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA. 17033

DATE   APRIL 29, 2005          000227481

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,679.11 | 12,123.35 |

000227481

HF07    66686        4098
SABRINA J ANDERSON
2560 E PORTLAND AVE
FRESNO        CA 93720

## HERSHEY FOODS

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | APRIL 15, 2005 | APRIL 15, 2005 | 000224084 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 12,861.52 | AUTO | 40.00 | 320.00 |
| | | | | FLEX NO FED/ST | 42.33 | 338.64 |
| | | | | FLEX POST TAX | .25 | 2.00 |
| TOTAL EARNINGS | | 1,607.69 | 12,861.52 | TOTAL | 82.58 | 660.64 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 10,444.24 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 186.08 | 1,565.36 | 12,522.88 |
| SOCIAL SEC | 97.05 | 776.42 | 1,565.36 | 12,522.88 |
| MEDICARE | 22.70 | 181.58 | 1,565.36 | 12,522.88 |
| CALIFORNIA | 59.66 | 477.28 | 1,565.36 | 12,522.88 |
| SDI TAX | 16.91 | 135.28 | | |
| TOTAL | 219.58 | 1,756.64 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 12,861.52 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

 **HERSHEY FOODS**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE   APRIL 15, 2005        000224084

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | : | : | 1,305.53 | 10,444.24 |

000224084

HF07    66686       4098
SABRINA J BROWN
2560 E PORTLAND AVE
FRESNO      CA 93720

## HERSHEY FOODS
### PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | APRIL 1, 2005 | APRIL 1, 2005 | 000220662 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 11,253.83 | AUTO | 40.00 | 280.00 |
| | | | | FLEX NO FED/ST | 42.33 | 296.31 |
| | | | | FLEX POST TAX | .25 | 1.75 |
| TOTAL EARNINGS | | 1,607.69 | 11,253.83 | TOTAL | 82.58 | 578.06 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 9,138.71 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 162.82 | 1,565.36 | 10,957.52 |
| SOCIAL SEC | 97.06 | 679.37 | 1,565.36 | 10,957.52 |
| MEDICARE | 22.69 | 158.88 | 1,565.36 | 10,957.52 |
| CALIFORNIA | 59.66 | 417.62 | 1,565.36 | 10,957.52 |
| SDI TAX | 16.91 | 118.37 | | |
| TOTAL | 219.58 | 1,537.06 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX POST |
|---|---|---|
| 1,607.69 | 11,253.83 | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES



HERSHEY FOODS
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

## Direct Deposit Statement

DATE APRIL 1, 2005          000220662

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 9,138.71 |

000220662

HF07    66686    4098
SABRINA J BROWN
2560 E. PORTLAND AVENUE
FRESNO        CA 93720

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | MARCH 18, 2005 | MARCH 18, 2005 | 000217279 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 9,646.14 | AUTO | | 40.00 | 240.00 |
| | | | | FLEX NO FED/ST | | 42.33 | 253.98 |
| | | | | FLEX POST TAX | | .25 | 1.50 |
| TOTAL EARNINGS | | 1,607.69 | 9,646.14 | TOTAL | | 82.58 | 495.48 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 7,833.18 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 139.56 | 1,565.36 | 9,392.16 |
| SOCIAL SEC | 97.05 | 582.31 | 1,565.36 | 9,392.16 |
| MEDICARE | 22.70 | 136.19 | 1,565.36 | 9,392.16 |
| CALIFORNIA | 59.66 | 357.96 | 1,565.36 | 9,392.16 |
| SDI TAX | 16.91 | 101.46 | | |
| TOTAL | 219.58 | 1,317.48 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 9,646.14 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 3.0 | .0 | .0 |
| REMAINING | .0 | .0 | 7.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  MARCH 18, 2005          000217279

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | - - - | | 1,305.53 | 7,833.18 |

000217279

HF07    66686      4098
SABRINA J BROWN
2680 E. PORTLAND AVENUE
FRESNO      CA 93720

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | MARCH 4, 2005 | MARCH 4, 2005 | 000213861 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 8,038.45 | AUTO | | 40.00 | 200.00 |
| | | | | FLEX NO FED/ST | | 42.33 | 211.65 |
| | | | | FLEX POST TAX | | .25 | 1.25 |
| **TOTAL EARNINGS** | | **1,607.69** | **8,038.45** | **TOTAL** | | **82.58** | **412.90** |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 6,527.65 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 116.30 | 1,565.36 | 7,826.80 |
| SOCIAL SEC | 97.05 | 485.26 | 1,565.36 | 7,826.80 |
| MEDICARE | 22.70 | 113.49 | 1,565.36 | 7,826.80 |
| CALIFORNIA | 59.66 | 298.30 | 1,565.36 | 7,826.80 |
| SDI TAX | 16.91 | 84.55 | | |
| **TOTAL** | **219.58** | **1,097.90** | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 8,038.45 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 1.0 | .0 | .0 |
| REMAINING | .0 | .0 | 9.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE MARCH 4, 2005      000213861

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 6,527.65 |

000213861

HF07   66686      4098
SABRINA J BROWN
PMB #114
497 N CLOVIS AVE #202
CLOVIS      CA 93611

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | FEBRUARY 18, 2005 | FEBRUARY 18, 2005 | 000210462 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 6,430.76 | AUTO | 40.00 | 160.00 |
| | | | | FLEX NO FED/ST | 42.33 | 169.32 |
| | | | | FLEX POST TAX | .25 | 1.00 |
| TOTAL EARNINGS | | 1,607.69 | 6,430.76 | TOTAL | 82.58 | 330.32 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 5,222.12 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 93.04 | 1,565.36 | 6,261.44 |
| SOCIAL SEC | 97.05 | 388.21 | 1,565.36 | 6,261.44 |
| MEDICARE | 22.70 | 90.79 | 1,565.36 | 6,261.44 |
| CALIFORNIA | 59.66 | 238.64 | 1,565.36 | 6,261.44 |
| SDI TAX | 16.91 | 67.64 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 219.58 | 878.32 |
|---|---|---|

| | ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX | POST |
|---|---|---|---|---|
| | 1,607.69 | 6,430.76 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 1.0 | .0 | .0 |
| REMAINING | .0 | .0 | 9.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  FEBRUARY 18, 2005     000210462

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | 1 | | 1,305.53 | 5,222.12 |

000210462

HF07    66686    4098
SABRINA J BROWN
PMB #114
497 N CLOVIS AVE #202
CLOVIS      CA 93611

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | FEBRUARY 4, 2005 | FEBRUARY 4, 2005 | 000207029 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 4,823.07 | AUTO | 40.00 | 120.00 |
| | | | | FLEX NO FED/ST | 42.33 | 126.99 |
| | | | | FLEX POST TAX | .25 | .75 |
| TOTAL EARNINGS | | 1,607.69 | 4,823.07 | TOTAL | 82.58 | 247.74 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 3,916.59 |

| TAX INFORMATION | TAX WITHHELD CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 23.26 | 69.78 | 1,565.36 | 4,696.08 |
| SOCIAL SEC | 97.06 | 291.16 | 1,565.36 | 4,696.08 |
| MEDICARE | 22.69 | 68.09 | 1,565.36 | 4,696.08 |
| CALIFORNIA | 59.66 | 178.98 | 1,565.36 | 4,696.08 |
| SDI TAX | 16.91 | 50.73 | 1,565.36 | 4,696.08 |
| TOTAL | 219.58 | 658.74 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX | POST |
|---|---|---|---|
| 1,607.69 | 4,823.07 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | 1.0 | .0 | .0 |
| REMAINING | .0 | .0 | 9.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE FEBRUARY 4, 2005      000207029

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 3,916.59 |

000207029

HF07   86686   4098
SABRINA J BROWN
PMB #114
497 N CLOVIS AVE #202
CLOVIS      CA 93611

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | JANUARY 21, 2005 | JANUARY 31, 2006 | 000203616 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 3,215.38 | AUTO | | 40.00 | 80.00 |
| | | | | FLEX NO FED/ST | | 42.33 | 84.66 |
| | | | | FLEX POST TAX | | .25 | .50 |
| TOTAL EARNINGS | | 1,607.69 | 3,215.38 | TOTAL | | 82.58 | 165.16 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 2,611.06 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 46.52 | 1,565.36 | 3,130.72 |
| SOCIAL SEC | 97.05 | 194.10 | 1,565.36 | 3,130.72 |
| MEDICARE | 22.70 | 45.40 | 1,565.36 | 3,130.72 |
| CALIFORNIA | 59.66 | 119.32 | 1,565.36 | 3,130.72 |
| SDI TAX | 16.91 | 33.82 | | |
| TOTAL | 219.58 | 439.16 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 3,215.38 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | .0 |

MESSAGES

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE JANUARY 21, 2005        000203616

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,305.53 | 2,611.06 |

000203616

HF07    66686        4098
SABRINA J BROWN
PMB #114
497 N CLOVIS AVE #202
CLOVIS       CA 93611

P 80

# HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | JANUARY 7, 2005 | JANUARY 7, 2005 | 000200190 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 1,607.69 | AUTO | 40.00 | 40.00 |
| | | | | FLEX NO FED/ST | 42.33 | 42.33 |
| | | | | FLEX POST TAX | .25 | .25 |
| **TOTAL EARNINGS** | | 1,607.69 | 1,607.69 | **TOTAL** | 82.58 | 82.58 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,305.53 | 1,305.53 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 23.26 | 23.26 | 1,565.36 | 1,565.36 |
| SOCIAL SEC | 97.05 | 97.05 | 1,565.36 | 1,565.36 |
| MEDICARE | 22.70 | 22.70 | 1,565.36 | 1,565.36 |
| CALIFORNIA | 59.66 | 59.66 | 1,565.36 | 1,565.36 |
| SDI TAX | 16.91 | 16.91 | | |
| **TOTAL** | 219.58 | 219.58 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| **TOTAL** | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST |
| 1,607.69 | 1,607.69 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | 0 | .0 | 10.0 | .0 | .0 |

MESSAGES FLEX BENEFITS MAY BE DIFFERENT THAN 2004

# Direct Deposit Statement

DATE JANUARY 7, 2005                    000200190

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 2 | : | .... | 1,305.53 | 1,305.53 |

000200190

HF07   66686        409B
   SABRINA J BROWN
   PMB #114
   497 N CLOVIS AVE #202
   CLOVIS      CA 93611

# HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | DECEMBER 10, 2004 | DECEMBER 10, 2004 | 000193394 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 6,430.76 | AUTO | 40.00 | 120.00 |
| | | | | FLEX NO FED/ST | 52.18 | 104.36 |
| | | | | FLEX POST TAX | .25 | .50 |
| TOTAL EARNINGS | | 1,607.69 | 6,430.76 | TOTAL | 92.43 | 224.86 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,290.94 ✓ | 5,276.37 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 26.12 | 119.16 | 1,555.51 | 6,326.40 |
| SOCIAL SEC | 96.44 | 392.24 | 1,555.51 | 6,326.40 |
| MEDICARE | 22.55 | 91.73 | 1,555.51 | 6,326.40 |
| CALIFORNIA | 60.85 | 251.74 | 1,555.51 | 6,326.40 |
| SDI TAX | 18.36 | 74.66 | | |
| TOTAL | 224.32 | 929.53 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 6,430.76 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | .0 | .0 | .0 |

MESSAGES

# Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

**DATE** DECEMBER 10, 2004          000193394

| | TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|---|
| | CHECKING 3 | | | 1,290.94 | 3,909.12 |

000193394

HF07   66686      4098
SABRINA J BROWN
497 N CLOVIS AVE #202
CLOVIS        CA 93611

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | NOVEMBER 26, 2004 | NOVEMBER 24, 2004 | 000189972 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 4,823.07 | AUTO | 40.00 | 80.00 |
| | | | | FLEX NO PED/ST | 52.18 | 52.18 |
| | | | | FLEX POST TAX | .25 | .25 |
| TOTAL EARNINGS | | 1,607.69 | 4,823.07 | TOTAL | 92.43 | 132.43 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,290.92 | 3,985.43 |

**TAX INFORMATION**

| TAX WITHHELD | CURRENT | YEAR-TO-DATE | TAXABLE EARNINGS CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|
| FEDERAL INCOME TAX | 26.12 | 93.04 | 1,555.51 | 4,770.89 |
| SOCIAL SEC | 96.45 | 295.80 | 1,555.51 | 4,770.89 |
| MEDICARE | 22.56 | 69.18 | 1,555.51 | 4,770.89 |
| CALIFORNIA | 60.85 | 190.89 | 1,555.51 | 4,770.89 |
| SDI TAX | 18.36 | 56.30 | | |
| TOTAL | 224.34 | 705.21 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE CURRENT | YEAR-TO-DATE | ESSIOP % PRETAX | POST |
|---|---|---|---|---|
| | 1,607.69 | 4,823.07 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | .0 | .0 | .0 |

MESSAGES PLEASE VERIFY THAT YOUR NAME AND ADDRESS ARE CORRECT AS SHOWN

## Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE NOVEMBER 24, 2004          000189972

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,290.92 | 2,618.18 |

000189972

HF07   66686      4098
SABRINA J BROWN
497 N CLOVIS AVE #202
P.O. BOX 114
CLOVIS          CA 93611

## HERSHEY FOODS CORPORATION

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| SABRINA J BROWN | HF07 | 66686 | NOVEMBER 12, 2004 | NOVEMBER 12, 2004 | 000186534 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,607.69 | 3,215.38 | AUTO | 40.00 | 40.00 |
| TOTAL EARNINGS | | 1,607.69 | 3,215.38 | TOTAL | 40.00 | 40.00 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,327.26 | 2,694.51 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 33.46 | 66.92 | 1,607.69 | 3,215.38 |
| SOCIAL SEC | 99.67 | 199.35 | 1,607.69 | 3,215.38 |
| MEDICARE | 23.31 | 46.62 | 1,607.69 | 3,215.38 |
| CALIFORNIA | 65.02 | 130.04 | 1,607.69 | 3,215.38 |
| SDI TAX | 18.97 | 37.94 | | |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| | TOTAL | 240.43 | 480.87 | | |
|---|---|---|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 10 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST |
| | 1,607.69 | 3,215.38 | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | .0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | .0 | .0 | .0 |

MESSAGES

# Direct Deposit Statement

**HERSHEY FOODS CORPORATION**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE NOVEMBER 12, 2004        000186534

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,327.26 | 1,327.26 |

000186534

HF07    66686        4098
    SABRINA J BROWN
    497 N CLOVIS AVE #202
    P.O. BOX 114
    CLOVIS        CA 93611

# THE HERSHEY COMPANY

## PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| KATHRYN V ELDER | HF07 | 94808 | NOVEMBER 6, 2009 | NOVEMBER 6, 2009 | 000627137 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,796.15 | 3,592.30 | AUTO | 40.00 | 40.00 |
| TOTAL EARNINGS | | 1,796.15 | 3,592.30 | TOTAL | 40.00 | 40.00 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,391.65 | 2,823.31 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 227.09 | 454.18 | 1,796.15 | 3,592.30 |
| SOCIAL SEC | 111.36 | 222.72 | 1,796.15 | 3,592.30 |
| MEDICARE | 26.05 | 52.09 | 1,796.15 | 3,592.30 |
| TOTAL | 364.50 | 728.99 | | |

| | STATUS | EXEMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 1 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,796.15 | 3,592.30 | | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | 1.0 |
| USED | .0 | .0 | .0 | .0 | 1.0 |
| REMAINING | .0 | .0 | .0 | .0 | 1.0 |

MESSAGES

---

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE  NOVEMBER 6, 2009     000627137

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 2 | | | 1,391. | 2,823.31 |

000627137

HF07   94808      4112
KATHRYN V ELDER
6868 SKY POINTE UNIT 2117
LAS VEGAS        NV 89131

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| KATHRYN V ELDER | HF07 | 94808 | NOVEMBER 20, 2009 | NOVEMBER 20, 2009 | 000630611 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,796.15 | 5,388.45 | DENTAL | | 1.92 | 1.92 |
| | | | | MEDICAL | | 23.45 | 23.45 |
| | | | | VISION | | .55 | .55 |
| | | | | AUTO | | 40.00 | 80.00 |
| TOTAL EARNINGS | | 1,796.15 | 5,388.45 | TOTAL | | 65.92 | 105.92 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,374.19 | 4,197.50 |

| | | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|---|
| **TAX INFORMATION** | | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | | 220.61 | 674.79 | 1,770.23 | 5,362.53 |
| SOCIAL SEC | | 109.76 | 332.48 | 1,770.23 | 5,362.53 |
| MEDICARE | | 25.67 | 77.76 | 1,770.23 | 5,362.53 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 356.04 | 1,085.03 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 1 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,796.15 | 5,388.45 | | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | .0 | .0 | 1.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | .0 | .0 | 1.0 |

MESSAGES

---

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE  NOVEMBER 20, 2009          000630511

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 2 | | | 1,374.19 | 4,197.50 |

000630511

HF07    94808      4112
KATHRYN V ELDER
6868 SKY POINTE UNIT 2117
LAS VEGAS        NV 89131

## PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

**HERSHEY'S**
The Hershey Company

| | | | |
|---|---|---|---|
| Brodie L Bollard | | | |
| PO Box 4982 | | | |
| 308 D Creekside Dr. (UPS, Fe | | | |
| Frisco CO  80443 | | | |

| EMP ID | PAYROLL AREA | PERIOD START DT | PERIOD END DT | PAY DT | DOC NUM |
|---|---|---|---|---|---|
| 00084342 | US | 12/18/2010 | 12/31/2010 | 12/31/2010 | 00029001 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| One HSY Incentive Payment | | | 9,021.45 | 401k EE pre-tax | 108.86 | 3,421.76 |
| Salary | 77.50 | 1,814.28 | 46,838.39 | AD&D EE | | 84.00 |
| Sales Awards | | | 100.00 | Auto | | 960.00 |
| SIP Quarterly Payments | | | 1,168.04 | Dental EE pre-tax | | 95.04 |
| | | | | FSA - Medical | | 1,200.00 |
| | | | | LTD EE  post-tax | | 50.40 |
| | | | | Medical EE pre-tax | | 1,364.80 |
| | | | | Vacation Purchase | | 900.72 |
| | | | | Vision EE pre-tax | | 14.16 |
| | | | | Voluntary Benefit post-tx | | 253.42 |
| Total Earnings | | 1,814.28 | 57,127.88 | Total | 108.86 | 8,344.30 |

| NET PAY | YTD NET PAY | TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT |
|---|---|---|---|---|---|
| 1,288.33 | 35,600.14 | Checking | | | 1,095.08 |
| | | Savings | | | 193.25 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| LTD Employer | | 104.00 |
| | | |
| Total | | 164.88 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YTD | CURRENT | YTD |
| Colorado | | | | |
| Withholding Tax | 69.00 | 2,068.00 | 1,705.42 | 50,296.28 |
| Federal | | | | |
| Withholding Tax | 209.29 | 7,006.01 | 1,705.42 | 50,296.28 |
| Social Security Tax | 112.49 | 3,330.62 | 1,814.28 | 53,718.04 |
| Medicare Tax | 26.31 | 778.91 | 1,814.28 | 53,718.04 |
| Total | 417.09 | 13,183.44 | | |

| VACATION | UNIT | EARNED | USED | BALANCE |
|---|---|---|---|---|
| Vacation Flex | Days | 5.00 | 0.00 | 5.00 |
| Vacation Regular | Days | 10.00 | 0.00 | 10.00 |
| Heritage Holiday | Days | 3.00 | 0.00 | 3.00 |

| W-4 | Status | Empl | Add Am | 401k Eligible Wage | | 401k Pre Limit | | 401k Post Limit | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Current | YTD | PreTax | Post Tax | Catchup | Post |
| FED | S | 01 | 0.00 | 1,814.28 | 57,027.88 | 6.00 | 0.00 | 0.00 | 0.00 |
| State | S | 00 | 0.00 | | | | | | |

**Message:**

P  061

## PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

**HERSHEY'S**
The Hershey Company

Jason B Haley
5577 Jelsma Ave
Las Vegas NV 89141

| EMP ID | PAYROLL AREA | PERIOD START DT | PERIOD END DT | PAY DT | DOC NUM |
|---|---|---|---|---|---|
| 00092814 | US | 01/02/2010 | 01/15/2010 | 01/15/2010 | 00001001 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| Salary | 77.50 | 1,763.85 | 1,763.85 | 401k EE pre-tax | 87.69 | 87.69 |
| | | | | AD&D EE | 1.40 | 1.40 |
| | | | | Auto | 40.00 | 40.00 |
| | | | | Basic Life EE | 1.45 | 1.45 |
| | | | | Dental EE pre-tax | 5.59 | 5.59 |
| | | | | Dependent Life EE post-tx | 1.08 | 1.08 |
| | | | | FSA - Medical | 41.67 | 41.67 |
| | | | | Medical EE pre-tax | 97.08 | 97.08 |
| | | | | Vision EE pre-tax | 1.70 | 1.70 |
| Total Earnings | | 1,763.85 | 1,763.85 | Total | 277.66 | 277.66 |

| NET PAY | YTD NET PAY | TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT |
|---|---|---|---|---|---|
| 1,244.30 | 1,244.30 | Checking | | | 1,244.30 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EE GTLI Taxable | 1.68 | 1.68 |
| LTD Employer | 6.84 | 6.84 |
| Total | 8.52 | 8.52 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YTD | CURRENT | YTD |
| Federal | | | | |
| Withholding Tax | 108.24 | 108.24 | 1,528.64 | 1,528.64 |
| Social Security Tax | 100.21 | 100.21 | 1,616.33 | 1,616.33 |
| Medicare Tax | 23.44 | 23.44 | 1,616.33 | 1,616.33 |
| Total | 231.89 | 231.89 | | |

| VACATION | UNIT | EARNED | USED | BALANCE |
|---|---|---|---|---|
| Vacation Regular | Days | 10.00 | 0.00 | 10.00 |
| Heritage Holiday | Days | 3.00 | 0.00 | 3.00 |

| W-4 | Status | Empt | Add Am | 401k Eligible Wage | | 401k Pre Limit | | 401k Post Limit | |
|---|---|---|---|---|---|---|---|---|---|
| FED | M | 01 | 0.00 | Current | YTD | PreTax | PostTax | Catchup | Post |
| | | | | 1,763.85 | 1,763.85 | 5.00 | 0.00 | 0.00 | 0.00 |

Message:

P  962

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| ANDREA L OTT | HF07 | 68040 | MAY 11, 2007 | MAY 11, 2007 | 000410058 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,758.46 | 16,394.60 | AD&D | 8.00 | 74.50 |
| SIP ANNUAL | | .00 | 491.89 | DENTAL | 3.30 | 36.65 |
| SIP QUARTERLY | | .00 | 2,161.44 | LIFE INSURANCE | 5.04 | 45.36 |
| | | | | MEDICAL | 64.73 | 719.37 |
| | | | | VISION | .94 | 10.46 |
| | | | | DEPENDENT LIFE | 2.16 | 19.44 |
| | | | | LTD POST | 1.21 | 10.89 |
| | | | | AUTO | 40.00 | 360.00 |
| | | | | 401K PRENTAX | 35.17 | 380.97 |
| TOTAL EARNINGS | | 1,758.46 | 19,047.93 | TOTAL | 160.55 | 1,657.64 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,195.47 | 12,757.45 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EMPLOYER LTD | 4.65 | 41.85 |
| TOTAL | 4.65 | 41.85 |

### TAX INFORMATION

| | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 191.21 | 2,366.35 | 1,645.93 | 17,822.47 |
| SOCIAL SEC | 104.22 | 1,128.61 | 1,681.10 | 18,203.44 |
| MEDICARE | 24.38 | 263.95 | 1,681.10 | 18,203.44 |
| NEBRASKA | 82.63 | 873.93 | 1,645.93 | 17,822.47 |
| TOTAL | 402.44 | 4,632.84 | | |

| STATUS | EXMPTS | ADDTL. AMT | ADDTL. % |
|---|---|---|---|
| W-4 FORM | M | 0 | 20.00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 3.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 3.0 |

| 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,758.46 | 19,047.93 | 2.0 | | | 2.0 |

MESSAGES

---

## Direct Deposit Statement


THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE  MAY 11, 2007          000410058

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,195.47 | 12,757.45 |

000410058

HF07    68040       4030
ANDREA L OTT
2526 BLACKSTONE
GERING        NE 69341

P  963

## THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| ANDREA L OTT | HF07 | 68040 | APRIL 28, 2006 | APRIL 28, 2006 | 000321713 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,588.46 | 13,946.14 | AD&D | 10.00 | 80.00 |
| SIP ANNUAL | | .00 | 2,270.24 | DENTAL | 4.41 | 35.28 |
| SIP QUARTERLY | | .00 | 504.00 | LIFE INSURANCE | 3.45 | 27.60 |
| | | | | MEDICAL | 66.00 | 528.00 |
| | | | | VISION | 1.28 | 10.24 |
| | | | | DEPENDENT LIFE | 2.00 | 16.00 |
| | | | | LTD POST | 1.00 | 8.00 |
| | | | | AUTO | 40.00 | 320.00 |
| | | | | ESSIOP PRETAX | 31.77 | 155.85 |

| TOTAL EARNINGS | | 1,588.46 | 16,720.38 | TOTAL | 159.91 | 1,180.97 |
|---|---|---|---|---|---|---|

| NET PAY | YTD NET PAY |
|---|---|
| 1,075.08 | 11,370.78 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 165.92 | 2,157.62 | 1,471.55 | 15,883.41 |
| SOCIAL SEC | 93.20 | 994.43 | 1,503.32 | 16,039.26 |
| MEDICARE | 21.80 | 232.57 | 1,503.32 | 16,039.26 |
| NEBRASKA | 72.55 | 784.01 | 1,471.55 | 15,883.41 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| TOTAL | .00 | .00 |

| TOTAL | 353.47 | 4,168.63 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | M | 0 | 20.00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| | ESSIOP ELIGIBLE WAGE | | ESSIOP % PRE LIMIT | | ESSIOP % POST LIMIT | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| | 1,588.46 | 13,946.14 | 2.0 | | | |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 10.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 10.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
100 CRYSTAL A DRIVE
HERSHEY, PA 17033

DATE  APRIL 28, 2006          000321713

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,075.08 | 11,370.78 |

000321713

HF07   68040        4030
ANDREA L OTT
2625 BLACKSTONE
GERING      NE 09341

P 964

## THE HERSHEY COMPANY

PAYROLL STATEMENT PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| ANDREA L OTT | HF07 | 68040 | FEBRUARY 27, 2009 | FEBRUARY 27, 2009 | 000566778 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,807.70 | 9,038.50 | AD&D | 7.00 | 28.00 |
| SIP QUARTERLY | | 1,551.55 | 1,551.55 | DENTAL | 3.96 | 15.84 |
| | | | | LIFE INSURANCE | 5.33 | 21.32 |
| | | | | MEDICAL | 72.49 | 289.96 |
| | | | | VISION | 1.14 | 4.56 |
| | | | | DEPENDENT LIFE | 2.16 | 8.64 |
| | | | | LTD POST | 1.57 | 6.28 |
| | | | | AUTO | 40.00 | 160.00 |
| | | | | 401K PRETAX | 33.59 | 105.91 |
| TOTAL EARNINGS | | 3,359.25 | 10,590.05 | TOTAL | 167.24 | 640.51 |

| NET PAY | YTD NET PAY |
|---|---|
| 2,206.56 | 7,309.79 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 573.76 | 1,353.87 | 3,241.23 | 10,146.42 |
| SOCIAL SEC | 203.03 | 636.64 | 3,274.82 | 10,252.33 |
| MEDICARE | 47.49 | 148.66 | 3,274.82 | 10,252.33 |
| NEBRASKA | 161.17 | 501.58 | 3,241.23 | 10,146.42 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EMPLOYER LTD | 5.49 | 21.96 |
| TOTAL | 5.49 | 21.96 |

| TOTAL | 985.45 | 2,639.75 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 2 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 3,359.25 | 10,590.05 | 1.0 | | | 1.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 14.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 14.0 | .0 | 2.0 |

MESSAGES

---

## Direct Deposit Statement



| THE HERSHEY COMPANY | | DATE FEBRUARY 27, 2009 | | 000566778 | |
|---|---|---|---|---|---|

P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 2,206.56 | 7,309.79 |

000566778

HF07   68040   4030
ANDREA L OTT
2826 BLACKSTONE
GERING        NE 69341

# THE HERSHEY COMPANY

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| PAY PROFILE FOR | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
|---|---|---|---|---|---|
| ANDREA L OTT | HF07 | 68040 | OCTOBER 10, 2008 | OCTOBER 10, 2008 | 000533029 |

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,807.70 | 37,617.02 | AD&D | 8.00 | 152.00 |
| MISC AWARDS | | .00 | 300.00 | DENTAL | 3.52 | 66.88 |
| SIP QUARTERLY | | .00 | 2,822.42 | LIFE INSURANCE | 5.52 | 104.88 |
| | | | | MEDICAL | 72.49 | 1,377.31 |
| | | | | VISION | .98 | 18.62 |
| | | | | DEPENDENT LIFE | 2.16 | 41.04 |
| | | | | LTD POST | 1.34 | 25.46 |
| | | | | AUTO | 40.00 | 760.00 |
| | | | | 401K PRETAX | 36.15 | 808.75 |

| TOTAL EARNINGS | | 1,807.70 | 40,739.44 | TOTAL | 170.16 | 3,354.94 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,229.70 | 27,689.90 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 193.62 | 4,826.89 | 1,686.19 | 38,308.85 |
| SOCIAL SEC | 106.78 | 2,425.29 | 1,722.34 | 39,117.60 |
| MEDICARE | 24.98 | 567.21 | 1,722.34 | 39,117.60 |
| NEBRASKA | 82.46 | 1,875.21 | 1,686.19 | 38,308.85 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EMPLOYER LTD | 5.15 | 97.85 |
| TOTAL | 5.15 | 97.85 |

| TOTAL | 407.84 | 9,694.60 |
|---|---|---|

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 2 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,807.70 | 40,439.44 | 2.0 | | | 2.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 12.0 | .0 | 3.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 12.0 | .0 | 3.0 |

MESSAGES

## Direct Deposit Statement



**THE HERSHEY COMPANY**
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE OCTOBER 10, 2008          000533029

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,229.70 | 27,689.90 |

000533029

HF07   68040      4030
ANDREA L OTT
2525 BLACKSTONE
GERING      NE 69341

## THE HERSHEY COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| PAY PROFILE FOR | | LEVEL | EMP ID | PERIOD ENDING | PAY DATE | DOC NUM |
| ANDREA L OTT | | HF07 | 68040 | AUGUST 14, 2009 | AUGUST 14, 2009 | 000607490 |

**PAYROLL STATEMENT** PLEASE RETAIN FOR YOUR RECORDS

| EARNINGS | HOURS | CURRENT | YEAR-TO-DATE | DEDUCTIONS | CURRENT | YEAR-TO-DATE |
|---|---|---|---|---|---|---|
| REGULAR-EARNING | 77.50 | 1,852.87 | 30,631.28 | AD&D | 7.00 | 105.00 |
| MISC AWARDS | | .00 | 1,000.00 | DENTAL | 3.96 | 69.40 |
| SIP ANNUAL | | .00 | 3,523.59 | LIFE INSURANCE | 5.33 | 79.95 |
| SIP QUARTERLY | | .00 | 1,551.55 | MEDICAL | 72.49 | 1,087.35 |
| | | | | VISION | 1.14 | 17.10 |
| | | | | DEPENDENT LIFE | 2.16 | 32.40 |
| | | | | LTD POST | 1.57 | 23.55 |
| | | | | AUTO | 40.00 | 600.00 |
| | | | | 401K PRETAX | 18.53 | 357.08 |
| TOTAL EARNINGS | | 1,852.87 | 36,706.42 | TOTAL | 152.18 | 2,361.83 |

| NET PAY | YTD NET PAY |
|---|---|
| 1,298.31 | 25,360.11 |

| TAXABLE BENEFITS | CURRENT | YEAR-TO-DATE |
|---|---|---|
| EMPLOYER LTD | 5.49 | 82.35 |
| TOTAL | 5.49 | 82.35 |

| TAX INFORMATION | TAX WITHHELD | | TAXABLE EARNINGS | |
|---|---|---|---|---|
| | CURRENT | YEAR-TO-DATE | CURRENT | YEAR-TO-DATE |
| FEDERAL INCOME TAX | 180.43 | 4,542.64 | 1,749.91 | 35,082.89 |
| SOCIAL SEC | 109.65 | 2,197.28 | 1,768.44 | 35,439.97 |
| MEDICARE | 25.64 | 513.88 | 1,768.44 | 35,439.97 |
| NEBRASKA | 86.66 | 1,730.68 | 1,749.91 | 35,082.89 |
| TOTAL | 402.38 | 8,984.48 | | |

| | STATUS | EXMPTS | ADDTL AMT | ADDTL % |
|---|---|---|---|---|
| W-4 FORM | S | 2 | .00 | .00 |
| STATE FORM | S | 0 | .00 | .00 |

| 401K ELIGIBLE WAGE | | 401K% PRE LIMIT | | 401K% POST LIMIT | |
|---|---|---|---|---|---|
| CURRENT | YEAR-TO-DATE | PRETAX | POST | CATCHUP | POST |
| 1,852.87 | 35,706.42 | 1.0 | | | 1.0 |

| VACATION | CARRY OVER | AWARDS | BASE | FLEX | DISC HOL |
|---|---|---|---|---|---|
| EARNED | .0 | .0 | 14.0 | .0 | 2.0 |
| USED | .0 | .0 | .0 | .0 | .0 |
| REMAINING | .0 | .0 | 14.0 | .0 | 2.0 |

MESSAGES

## Direct Deposit Statement



THE HERSHEY COMPANY
P O BOX 810 PAYROLL DEPT
HERSHEY, PA 17033

DATE AUGUST 14, 2009          00060/490

| TYPE | BANK | ACCOUNT NBR | CURRENT DEPOSIT | YTD DEPOSITS |
|---|---|---|---|---|
| CHECKING 3 | | | 1,298.31 | 25,360.11 |

000607490

HF07   68040        4030
ANDREA L OTT
2525 BLACKSTONE
GERING        NE 69341